IN THE UNITED STATES DISTRICT COURT

FOR THE SOUTHERN DISTRICT OF FLORIDA

CIVIL DIVISION

UNITED STATES OF AMERICA, *ex rel.*
LEATRICE FORD and THOMAS
SCHUHMANN,

                      Relators,

vs.

ABBOTT NORTHWESTERN HOSPITAL
ABINGTON MEMORIAL HOSPITAL
ADENA HEALTH SYSTEM -
CHILLICOTHE, OH
ADENA REGIONAL MEDICAL CENTER
ADVENTIST HEALTH - ROSEVILLE,
CA
ADVENTIST HEALTH SYSTEM -
WINTER PARK, FL
ADVENTIST HEALTHCARE -
ROCKVILLE, MD
ADVENTIST LA GRANGE MEMORIAL
HOSPITAL
ADVOCATE HEALTH CARE - OAK
BROOK, IL
ADVOCATE LUTHERAN GENERAL
HOSPITAL
ADVOCATE NORTHSIDE HEALTH
SYSTEM
AFFINITY HEALTH SYSTEM -
MENASHA, WI
AIKEN REGIONAL MEDICAL CENTER
AKRON GENERAL HEALTH SYSTEM -
AKRON, OH
AKRON GENERAL MEDICAL CENTER
ALASKA REGIONAL HOSPITAL
ALBANY MEDICAL CENTER
HOSPITAL
ALBERT EINSTEIN MEDICAL CENTER
ALEGENT HEALTH - OMAHA, NE
ALEXIAN BROTHERS HEALTH
SYSTEM - ELK GROVE VILLAGE, IL
ALEXIAN BROTHERS MEDICAL

Sealed

CASE NO. 

08-20071

**TO BE FILED IN CAMERA
AND UNDER SEAL**
Pursuant To 31 USC § 3730(b)(2)

DO NOT PLACE IN PRESS BOX
DO NOT ENTER ON PACER



FILED by _____ D.C.
DKTG

JAN - 9 2008

CLARENCE MADDOX
CLERK U.S. DIST. CT.
S.D. OF FLA. - MIAMI

CENTER
ALL SAINTS MEDICAL CENTER
ALLEGHENY GENERAL HOSPITAL
ALLEN MEMORIAL HOSPITAL
ALLIANCE HOSPITAL LTD
ALLINA HOSPITALS & CLINICS -
MINNEAPOLIS, MN
ALTA BATES MEDICAL CENTER
ALTOONA REGIONAL HEALTH
SYSTEM
ALTOONA REGIONAL HEALTH
SYSTEM - ALTOONA, PA
ALTRU HEALTH SYSTEM-ALTRU
HOSPITAL
ALVARADO COMMUNITY HOSPITAL
AMENDED CORPUS CHRISTI
MEDICAL CENTE
ANAHEIM MEMORIAL MEDICAL
CENTER
ANMED HEALTH
ANNE ARUNDEL MEDICAL CENTER
INC.
ANTELOPE VALLEY HOSPITAL
APPLETON MEDICAL CENTER
ARDENT HEALTH SERVICES -
NASHVILLE, TN
ARIZONA HEART HOSPITAL
ARKANSAS HEART HOSPITAL
ARNOT-OGDEN MEDICAL CENTER
ARROWHEAD COMMUNITY
HOSPITAL
ASANTE HEALTH SYSTEM -
MEDFORD, OR
ASCENSION HEALTH - SAINT LOUIS,
MO
ASPIRUS - WAUSAU, WI
ASPIRUS WAUSAU HOSPITAL INC
ATHENS REGIONAL MEDICAL
CENTER
ATLANTA MEDICAL CENTER
ATLANTIC HEALTH SYSTEM -
FLORHAM PARK, NJ
ATLANTICARE REGIONAL MEDICAL
CENTER
ATLANTICARE, INC. - TOWNSHIP, NJ

AUDRAIN MEDICAL CENTER
AULTMAN HOSPITAL
AURORA BAYCARE MEDICAL
CENTER
AURORA HEALTH CARE -
MILWAUKEE, WI
AURORA SINAI MEDICAL CENTER
AVENTURA HOSPITAL & MED CTR
BALL MEMORIAL HOSPITAL
BALTIMORE WASHINGTON MEDICAL
CENTER
BANNER BAYWOOD HEART
HOSPITAL
BANNER GOOD SAMARITAN
MEDICAL CENTER
BANNER HEALTH - PHOENIX, AZ
BAPTIST HEALTH - JACKSONVILLE,
FL
BAPTIST HEALTH - LITTLE ROCK, AR
BAPTIST HEALTH - MONTGOMERY,
AL
BAPTIST HEALTH CARE -
PENSACOLA, FL
BAPTIST HEALTH MEDICAL-LR
BAPTIST HEALTH MEDICAL-NLR
BAPTIST HEALTH SOUTH FLORIDA -
CORAL GABLES, FL
BAPTIST HEALTH SYSTEM
BAPTIST HEALTH SYSTEM -
BIRMINGHAM, AL
BAPTIST HEALTH SYSTEM OF EAST
TENNESSEE - KNOXVILLE, TN
BAPTIST HEALTHCARE SYSTEM -
LOUISVILLE, KY
BAPTIST HOSPITAL
BAPTIST HOSPITAL
BAPTIST HOSPITAL
BAPTIST HOSPITAL EAST
BAPTIST HOSPITAL OF EAST
TENNESSEE
BAPTIST MEDICAL CENTER
BAPTIST MEDICAL CENTER SOUTH
BAPTIST MEDICAL CTR. BEACHES
BAPTIST MEM HOSPITAL DESOTO
BAPTIST MEM HOSPITAL MEMPHIS

BAPTIST MEM HOSPITAL NORTH MISS
BAPTIST MEM HOSPT-GOLDEN TRIANGLE
BAPTIST MEMORIAL HEALTH CARE CORPORATION - MEMPHIS, TN
BAPTIST SAINT ANTHONY'S HEALTH SYSTEM - AMARILLO, TX
BAPTIST ST. ANTHONY S HOSPITAL
BAPTIST-LUTHERAN MEDICAL CENTER
BARNES-JEWISH HOSPITAL
BATON ROUGE GENERAL - BATON ROUGE, LA
BATON ROUGE GENERAL MEDICAL CENTER
BAXTER REGIONAL MEDICAL CENTER
BAY MEDICAL CENTER
BAY REGIONAL MEDICAL CENTER
BAYCARE HEALTH SYSTEM - CLEARWATER, FL
BAYFRONT MEDICAL CENTER
BAYLOR ALL SAINTS MEDICAL CENTER
BAYLOR HEALTH CARE SYSTEM - DALLAS, TX
BAYLOR HEART AND VASCULAR
BAYLOR MEDICAL CENTER AT IRVING
BAYLOR REGIONAL MEDICAL CTR AT PLANO
BAYLOR UNIVERSITY MEDICAL CTR
BAYSHORE MEDICAL CENTER
BAYSTATE HEALTH SYSTEM, INC - SPRINGFIELD, MA
BAYSTATE MEDICAL CENTER
BEAUMONT HOSPITAL - ROYAL OAK, MI
BELLEVUE HOSPITAL CENTER
BELLIN MEMORIAL HOSPITAL
BERGAN MERCY MEDICAL CENTER
BERT FISH MEDICAL CENTER INC.
BETH ISRAEL DEACONESS MEDICAL CENTER

NY
CATHOLIC HEALTHCARE PARTNERS
- CINCINNATI, OH
CATHOLIC HEALTHCARE WEST - SAN
FRANCISCO, CA
CATHOLIC MEDICAL CENTER
CEDARS MEDICAL CENTER
CEDARS-SINAI MEDICAL CENTER
CENTENNIAL MEDICAL CENTER
CENTENNIAL MEDICAL CENTER
CENTINELA FREEMAN
HEALTHSYSTEM - LOS ANGELES, CA
CENTINELA FREEMAN RMC
CENTINELA CAM
CENTINELA HOSPITAL MEDICAL
CENTER
CENTRA HEALTH
CENTRA HEALTH - LYNCHBURG, VA
CENTRACARE HEALTH SYSTEM - ST.
CLOUD, MN
CENTRAL BAPTIST HOSPITAL
CENTRAL DUPAGE HOSPITAL
CENTRAL FLORIDA REGIONAL
HOSPITAL
CENTRAL MAINE MEDICAL CENTER
CENTRAL MISSISSIPPI MED. CTR.
CENTRO CARDIOVASCULAR
CENTURA HEALTH - ENGLEWOOD,
CO
CHANDLER REGIONAL HOSPITAL
CHARLESTON AREA MEDICAL
CENTER HEALTH SYSTEM -
CHARLESTON, WV
CHARLESTON AREA MEDICAL
CENTER INC.
CHARLOTTE REGIONAL MEDICAL
CENTER
CHRIST HOSPITAL
CHRISTIAN HOSPITAL NORTHEAST
CHRISTIANA CARE HEALTH
SERVICES
CHRISTIANA CARE HEALTH SYSTEM
- NEWARK, DE
CHRISTUS HEALTH - IRVING, TX
CHRISTUS HOSPITAL

CHRISTUS SPOHN HOSP CORPUS
CHRISTI
CHRISTUS ST. MICHAEL
CITRUS MEMORIAL HOSPITAL
CJW MEDICAL CENTER
CLARIAN HEALTH PARTNERS -
INDIANAPOLIS, IN
CLARIAN HEALTH PARTNERS INC.
CLEAR LAKE REG MED CTR
CLEVELAND CLINIC HEALTH
SYSTEM - CLEVELAND, OH
CLEVELAND CLINIC HOSPITAL
CLEVELAND CLINIC HOSPITAL
CLOVIS COMMUNITY HOSPITAL
COFFEE HEALTH GROUP - FLORENCE,
AL
COLLEGE STATION MEDICAL
CENTER
COLUMBIA REGIONAL HOSPITAL
COLUMBIA ST MARYS HOSPITAL
MILWAUKEE
COLUMBIA ST. MARY S COLUMBIA
CAMPUS
COLUMBIA ST. MARYS OZAUKEE
CAMPUS
COLUMBUS REGIONAL HOSPITAL
COMANCHE COUNY MEMORIAL
HOSPITAL
COMM. MEMORIAL HOSPITAL OF
SAN BUENA
COMMONWEALTH HEALTH
CORPORATION - BOWLING GREEN,
KY
COMMUNITY HEALTH NETWORK -
INDIANAPOLIS, IN
COMMUNITY HEALTH SYSTEMS, INC
- BRENTWOOD, TN
COMMUNITY HEALTHCARE SYSTEM
- MUNSTER, IN
COMMUNITY HOSP WMS. CO
COMMUNITY HOSPITAL
COMMUNITY HOSPITAL
COMMUNITY HOSPITAL SOUTH
COMMUNITY HOSPITALS AND
WELLNESS CENTERS - BRYAN, OH

COMMUNITY HOSPITALS OF
INDIANA INC.
COMMUNITY MEDICAL CENTER
COMMUNITY MEDICAL CENTER
FRESNO
COMMUNITY MEDICAL CENTERS -
FRESNO, CA
COMMUNITY MEMORIAL HOSPITAL
CONCORD HOSPITAL INC.
CONDELL MEDICAL CENTER
CONEMAUGH HEALTH SYSTEM -
JOHNSTOWN, PA
CONROE REGIONAL MEDICAL
CENTER
CONTINUUM HEALTH PARTNERS -
NEW YORK, NY
CONWAY REGIONAL MEDICAL
CENTER INC
COOPER HEALTH SYSTEM
COPLEY MEMORIAL HOSPITAL
CORAL GABLES HOSPITAL
COTTAGE HEALTH SYSTEM - SANTA
BARBARA, CA
COVENANT HEALTH - KNOXVILLE,
TN
COVENANT HEALTH SYSTEM
COVENANT MEDICAL CENTER
COXHEALTH
COXHEALTH - SPRINGFIELD, MO
CRAVEN REGIONAL MEDICAL
CENTER
CREIGHTON UNIVERSITY MEDICAL
CENTER
CRESTWOOD MEDICAL CENTER
CRITTENTON HOSPITAL MEDICAL
CENTER
CROUSE HOSPITAL
CROZER CHESTER MEDICAL CENTER
CROZER-KEYSTONE HEALTH
SYSTEM - SPRINGFIELD, PA
DALLAS COUNTY HOSPITAL
DISTRICT
DAMERON HOSPITAL
DANBURY HOSPITAL
DAUGHTERS OF CHARITY HEALTH

SYSTEM - LOS ALTOS HILLS, CA
DAVIS HOSPITAL & MEDICAL CTR
DAYTON HEART HOSPITAL
DCH HEALTH SYSTEM -
TUSCALOOSA, AL
DCH REGIONAL MEDICAL CENTER
DCHSA-D.B.A.-SETON MEDICAL CTR
DEACONESS HEALTH SYSTEM -
EVANSVILLE, IN
DEACONESS HOSPITAL
DEACONESS HOSPITAL
DEACONESS MEDICAL CENTER
DEBORAH HEART & LUNG CENTER
DECATUR MEMORIAL HOSPITAL
DEL SOL MEDICAL CENTER
DELRAY MEDICAL CENTER
DENTON REGIONAL MED CENTER
DES PERES MEDICAL CENTER
DESERT HOSPITAL
DESERT SAMARITAN MEDICAL
CENTER
DESERT SPIRNG HOSPITAL
DESERT VALLEY HOSPITAL INC.
DETROIT MEDICAL CENTER -
DETROIT, MI
DETROIT RECEIVING HOSPITAL
DIMENSIONS HEALTHCARE SYSTEM -
CHEVERLY, MD
DOCTOR S HOSPITAL
DOCTORS COMMUNITY
HEALTHCARE CORPORATION -
SCOTTSDALE, AZ
DOCTORS COMMUNITY HOSPITAL
DOCTORS HOSPITAL AT
RENAISSANCE
DOCTORS HOSPITAL OF DALLAS
DOCTORS HOSPITAL OF OPELOUSAS
DOCTORS HOSPITAL OF SARASOTA
DOCTORS HOSPITAL TIDWELL
DOCTORS MEDICAL CENTER OF
MODESTO
DOCTORS MEDICAL CENTER SAN
PABLO
DOMINICAN HOSPITAL

DOWNEY REGIONAL MEDICAL
CENTER
DOYLESTOWN HOSPITAL
DUBOIS REGIONAL MEDICAL
CENTER
DUKE UNIVERSITY HEALTH SYSTEM
- DURHAM, NC
DUKE UNIVERSITY HOSPITAL
DURHAM REGIONAL HOSPITAL
EAST ALABAMA MEDICAL CENTER
EAST JEFFERSON GENERAL
HOSPITAL
EAST TEXAS MEDICAL CENTER
REGIONAL HEALTHCARE SYSTEM -
TYLER, TX
EASTERN MAINE HEALTHCARE
SYSTEMS - BREWER, ME
EASTERN MAINE MEDICAL CENTER
EASTERN NEW MEXICO MEDICAL
CENTER
EASTON HOSPITAL
EDINBURG REGIONAL MEDICAL
CENTER
EDWARD HOSPITAL
EDWARD HOSPITAL AND HEALTH
SERVICES - NAPERVILLE, IL
EISENHOWER MEMORIAL HOSPITAL
EL CAMINO HOSPITAL
EL DORADO MEDICAL CENTER
ELIZA COFFEE MEMORIAL HOSPITAL
ELKHART GENERAL HOSPITAL
ELLIOT HOSPITAL
ELLIS HOSPITAL
ELMHURST MEMORIAL HOSPITAL
EMH REGIONAL HEALTHCARE
SYSTEM - ELYRIA, OH
EMH REGIONAL MEDICAL CENTER
EMORY CRAWFORD LONG HOSPITAL
EMORY HEALTHCARE - ATLANTA,
GA
EMORY UNIVERSITY HOSPTIAL
EMPIRE HEALTH SERVICES -
SPOKANE, WA
ENGLEWOOD HOSPITAL & MED CTR
ENLOE MEDICAL CENTER

ERIE COUNTY MEDICAL CENTER
CORPORATI
ERLANGER HEALTH SYSTEM -
CHATTANOOGA, TN
ERLANGER MEDICAL CENTER
ETMC- TYLER
EVANSTON NORTHWESTERN
HEALTHCARE
EVANSTON NORTHWESTERN
HEALTHCARE - EVANSTON, IL
EXCELA HEALTH - GREENSBURG, PA
EXEMPLA HEALTHCARE - DENVER,
CO
EXEMPLA LUTHERAN MEDICAL
CENTER
EXEMPLA ST. JOSEPH HOSPITAL
EXETER HOSPITAL INC.
FAIRFAX HOSPITAL
FAIRFIELD MEDICAL CENTER
FAIRVIEW HEALTH SERVICES -
MINNEAPOLIS, MN
FAIRVIEW HOSPITAL
FAIRVIEW PARK HOSPITAL
FAIRVIEW SOUTHDALE HOSPITAL
FAWCETT MEMORIAL HOSPITAL
FIRST HEALTH OF THE CAROLINAS -
PINEHURST, NC
FIRSTHEALTH MOORE REGIONAL
HOSPITAL
FLAGLER HOSPITAL INC.
FLETCHER ALLEN HEALTH CARE
FLORIDA HOSPITAL
FLORIDA HOSPITAL WATERMAN
FLORIDA MEDICAL CENTER
FLOWERS HOSPITAL
FLOYD MEDICAL CENTER
FLOYD MEMORIAL HOSPITAL
FOREST PARK HOSPITAL
FORREST GENERAL HOSPITAL
FORSYTH MEMORIAL HOSPITAL INC
FORT SANDERS REGIONAL MEDICAL
CENTER
FORUM HEALTH - YOUNGSTOWN, OH
FOUNTAIN VALLEY REG MEDICAL

CENTER
FRANCISCAN MISSIONARIES OF OUR
LADY HEALTH SYSTEM - BATON
ROUGE, LA
FRANCISCAN SERVICES
CORPORATION - SYLVANIA, OH
FRANKFORD HOSPITAL
FRANKLIN SQUARE HOSPITAL
CENTER
FREEMAN HEALTH SYSTEM - JOPLIN,
MO
FREEMAN OAK HILL HEALTH
SYSTEM
FREMONT AREA MEDICAL CENTER
FREMONT-RIDEOUT HEALTH GROUP
- YUBA CITY, CA
FRENCH HOSPITAL MEDICAL
CENTER
FRESNO HEART HOSPITAL
FROEDTERT MEM. LUTHERAN
HOSPT.
FRYE REGIONAL MEDICAL CENTER
FT. WALTON BEACH MEDICAL
CENTER
GADSDEN REGIONAL MEDICAL
CENTER
GALICHIA HEART HOSPITAL
GARDEN CITY HOSPITAL
OSTEOPATHIC
GASTON MEMORIAL HOSPITAL
GEISINGER HEALTH SYSTEM -
DANVILLE, PA
GEISINGER MEDICAL CENTER
GEISINGER WYOMING VALLEY
MEDICAL CEN
GENERAL HOSPITAL CENTER AT
PASSAIC
GENESIS HEALTH SYSTEM -
DAVENPORT, IA
GENESIS MEDICAL CENTER
GENESYS REGIONAL MEDICAL CTR.
GEORGE WASHINGTON UNIV
HOSPITAL
GEORGETOWN HOSPITAL SYSTEM -
GEORGETOWN, SC
GEORGETOWN UNIVERSITY

HOSPITAL
GLENDALE ADVENTIST MEDICAL
CENTER
GLENDALE MEMORIAL HOSPITAL &
HLTH CT
GLENWOOD REGIONAL MED. CTR.
GOOD SAMARITAN HOSPITAL
GOOD SAMARITAN HOSPITAL
GOOD SAMARITAN HOSPITAL
GOOD SAMARITAN HOSPITAL
GOOD SAMARITAN HOSPITAL
GOOD SAMARITAN HOSPITAL
GOOD SAMARITAN HOSPITAL
GOOD SAMARITAN HOSPITAL
CORVALLIS
GOOD SAMARITAN REGIONAL
HEALTH CTR.
GOOD SHEPHERD HOSPITAL
GOOD SMARITAN HOSPITAL
GOTTLIEB MEMORIAL HOSPITAL
GRADUATE HOSPITAL
GRANDVIEW HOSPITAL
GRANT MEDICAL CENTER
GREATER BALTIMORE MEDICAL
CENTER
GREENVILLE HOSPITAL CENTER
GREENVILLE HOSPITAL SYSTEM -
GREENVILLE, SC
GREENWICH HOSPITAL
GROSSMONT HOSPITAL
GUNDERSEN LUTHERAN MEDICAL
CENTER I
GUTHRIE HEALTHCARE SYSTEM -
SAYRE, PA
GWINNET HEALTH SYSTEM -
LAWRENCEVILLE, GA
GWINNETT HOSPITAL SYSTEM INC
HACKENSACK UNIVERSITY MEDICAL
CENTER
HAHNEMANN UNIVERSITY HOSPITAL
HALIFAX MEDICAL CENTER
HALIFAX REGIONAL HOSPITAL
HAMOT MEDICAL CENTER
HARBORVIEW MEDICAL CENTER

HARLINGEN MEDICAL CENTER
HARPER - HUTZEL HOSPITAL
HARRIS COUNTY HOSPITAL
DISTRICT
HARRIS COUNTY HOSPITAL
DISTRICT - HOUSTON, TX
HARRIS METHODIST FORT WORTH
HARRISON MEDICAL CENTER
HARTFORD HEALTHCARE
CORPORATION - HARTFORD, CT
HARTFORD HOSPITAL
HARTON REGIONAL MEDICAL
CENTER
HAWAII PACIFIC HEALTH -
HONOLULU, HI
HAYS MEDICAL CENTER INC.
HCA - NASHVILLE, TN
HEALTH ALLIANCE - CINCINNATI, OH
HEALTH FIRST - ROCKLEDGE, FL
HEALTH MANAGEMENT
ASSOCIATES, INC. - NAPLES, FL
HEALTH QUEST - POUGHKEEPSIE, NY
HEALTHEAST CARE SYSTEM - SAINT
PAUL, MN
HEALTHEAST ST JOSEPH S HOSPITAL
HEALTHONE - DENVER, CO
HEALTHPARTNERS - BLOOMINGTON,
MN
HEART HOSPITAL OF AUSTIN
HEART HOSPITAL OF BAKERSFIELD
HEART HOSPITAL OF LAFAYETTE
HEART HOSPITAL OF MILWAUKEE
HEART HOSPITAL OF NEW MEXICO
HEART HOSPITAL OF SOUTH
DAKOTA
HEARTLAND REGIONAL MEDICAL
CENTER
HENDRICK MEDICAL CENTER
HENNEPIN COUNTY MEDICAL
CENTER
HENRICO DOCTORS HOSPITAL -
AMENDED
HENRY FORD HEALTH SYSTEM -
DETROIT, MI
HENRY FORD HEALTH SYSTEM D/B/A

HENR
HENRY MEDICAL CENTER
HERMANN HOSPITAL
HERSHEY MEDICAL CENTER
HIALEAH HOSPITAL
HIGH POINT REGIONAL HOSPITAL
HILLCREST BAPTIST MEDICAL
CENTER
HILLCREST HOSPITAL
HILLCREST MEDICAL CENTER
HILTON HEAD HOSPITAL
HINSDALE HOSPITAL
HOAG MEMORIAL HOSPITAL
PRESBYTERIAN
HOLMES REG L MEDICAL CENTER
HOLSTON VALLEY HOSP & MED CTR
HOLY CROSS HOSPITAL
HOLY CROSS HOSPITAL OF SILVER
SPRING
HOLY SPIRIT HOSPITAL
HOSPITAL
HOSPITAL OF SAINT RAPHAEL
HOSPITAL OF THE UNIV OF PENNA
HOSPITAL PARTNERS OF AMERICA -
CHARLOTTE, NC
HOSPITAL PAVIA SANTURCE INC.
HOSPITAL SISTERS HEALTH SYSTEM
- SPRINGFIELD, IL
HOUSTON NORTHWEST MEDICAL
CENTER
HOWARD UNIVERSITY HOSPITAL
HUNTINGTON HOSPITAL
HUNTINGTON HOSPITAL
HUNTSVILLE HOSPITAL
HURLEY MEDICAL CENTER
HURON VALLEY-SINAI HOSPITAL
HUTCHINSON HOSPITAL
CORPORATION
IASIS HEALTHCARE - FRANKLIN, TN
ILLINI HOSPITAL
IMMANUEL MEDICAL CENTER
IMMANUEL-ST. JOSEPH S-MAYO
HLTH SYST
INDEPENDENCE REG L HEALTH

CENTER
INDIAN RIVER MEMORIAL HOSPITA.L
INDIANA HEART HOSPITAL LLC
INFIRMARY HEALTH SYSTEM -
MOBILE, AL
INGALLS MEMORIAL HOSPITAL
INGHAM REGIONAL MEDICAL
CENTER
INNOVIS HOSPITAL
INOVA ALEXANDRIA HOSPITAL
INOVA HEALTH SYSTEM - FALLS
CHURCH, VA
INTEGRATED HEALTHCARE
HOLDINGS - COSTA MESA, CA
INTEGRIS BAPTIST MEDICAL CENTER
INTEGRIS HEALTH - OKLAHOMA
CITY, OK
INTEGRIS SOUTHWEST MEDICAL
CENTER
INTERMOUNTAIN HEALTH CARE, INC
- SALT LAKE CITY, UT
IOWA HEALTH SYSTEM - DES
MOINES, IA
IOWA LUTHERAN HOSPITAL
IOWA METHODIST MEDICAL CENTER
IRVINE MEDICAL CENTER
JACKSON HEALTH SYSTEM - MIAMI,
FL
JACKSON HOSPITAL AND CLINIC
JACKSON MEMORIAL
JACKSON-MADISON COUNTY
GENERAL HOSP
JEFF ANDERSON HOSPITAL
JEFFERSON HEALTH SYSTEM -
WAYNE, PA
JEFFERSON REGIONAL MEDICAL
CENTER
JEFFERSON REGIONAL MEDICAL
CENTER
JERSEY CITY MEDICAL CENTER
JEWISH HOSPITAL AND SAINT
MARY'S HEALTHCARE - LOUISVILLE,
KY
JEWISH HOSPITAL AND ST MARY S
HEALTH

JEWISH HOSPITAL OF CINCINNATI
JFK MEDICAL CENTER
JOHN C. LINCOLN HEALTH NETWORK
- PHOENIX, AZ
JOHN C. LINCOLN HOSPT-DEER
VALLEY
JOHN C. LINCOLN HOSPT-NORTH
MOUNTAI
JOHN DEMPSEY HOSPITAL
JOHN MUIR HEALTH - WALNUT
CREEK, CA
JOHN MUIR MEDICAL CENTER
JOHNS HOPKINS BAYVIEW MED. CTR.
JOHNSON CITY MEDICAL CENTER
JPS HEALTH NETWORK - FORT
WORTH, TX
KADLEC MEDICAL CENTER
KAISER FOUNDATION HOSPITALS -
OAKLAND, CA
KALEIDA HEALTH
KALEIDA HEALTH - BUFFALO, NY
KALISPELL REGIONAL MEDICAL
CENTER
KANSAS HEART HOSPITAL
KAWEAH DELTA HEALTH CARE
DISTRICT
KENDALL REGIONAL MEDICAL
CENTER
KENNER REGIONAL MEDICAL
CENTER
KENNESTONE HOSPITAL
KENT COUNTY MEMORIAL HOSPITAL
KETTERING MEDICAL CENTER
NETWORK - KETTERING, OH
KETTERING MEMORIAL HOSPITAL
KFH- SAN DIEGO
KFH- SANTA TERESA
KFH- SOUTH SACRAMENTO
KFH-SUNSET
KING S DAUGHTERS MEDICAL
CENTER
KINGMAN REGIONAL MEDICAL
CENTER
KINGS COUNTY HOSPITAL CENTER
KNAPP MEDICAL CENTER

KOOTENAI MEDICAL CENTER
KUAKINI MEDICAL CENTER
LAFAYETTE GENERAL MEDICAL
CENTER
LAHEY CLINIC HOSPITAL INC.
LAKE CHARLES MEMORIAL
HOSPITAL
LAKE HOSPITAL SYSTEM
LAKE HOSPITAL SYSTEM -
WILLOUGHBY, OH
LAKELAND MEDICAL CENTER ST.
JOSEPH
LAKELAND REGIONAL HEALTH
SYSTEM - SAINT JOSEPH, MI
LAKELAND REGIONAL MED CTR
LAKEVIEW REGIONAL MEDICAL
CENTER
LAKEWOOD HOSPITAL
LANCASTER COMMUNITY HOSPITAL
LANCASTER GENERAL HOSPITAL
LANCASTER REGIONAL MEDICAL
CENTER
LAREDO MEDICAL CENTER
LARGO MEDICAL CENTER
LDS HOSPITAL
LEE MEMORIAL HEALTH SYSTEM -
FORT MYERS, FL
LEE MEMORIAL HOSPITAL
LEESBURG REGIONAL MEDICAL
CENTER
LEGACY EMANUEL HOSPITAL & HC
LEGACY GOOD SAMARITAN
LEGACY HEALTH SYSTEM -
PORTLAND, OR
LEHIGH VALLEY
LEHIGH VALLEY HOSPITAL AND
HEALTH NETWORK - ALLENTOWN,
PA
LENOX HILL HOSPITAL
LEWIS GALE HOSPITAL
LIBERTYHEALTH - JERSEY CITY, NJ
LIFEBRIDGE HEALTH - BALTIMORE,
MD
LIFEPOINT HOSPITALS, INC -
BRENTWOOD, TN

LIFESPAN CORPORATION -
PROVIDENCE, RI
LINDY BOGGS MEDICAL CENTER
LITTLE COMPANY OF MARY
LITTLE COMPANY OF MARY
HOSPITAL
LOGAN REGIONAL MEDICAL CENTER
LOMA LINDA UNIVERSITY MEDICAL
CTR.
LONG BEACH MEMORIAL MEDICAL
CENTER
LONG ISLAND JEWISH MEDICAL
CENTER
LONGMONT UNITED HOSPITAL
LONGVIEW REGIONAL MED CTR
LOS ROBLES REGIONAL MEDICAL
CENTER
LOUISIANA HEART HOSPITAL
LOUISIANA STATE UNIVERSITY
HEALTH CARE SERVICES DIVISION -
BATON ROUGE, LA
LOURDES HOSPITAL INC
LOVELACE MEDICAL CENTER -
GIBSON
LOYOLA UNIVERSITY MEDICAL
CENTER
LSU-HSC-SHREVEPORT
LUBBOCK HEART HOSPITAL
LUTHER HOSPITAL
LUTHERAN HOSPITAL OF INDIANA
MACNEAL HOSPITAL
MAGNOLIA HOSPITAL
MAIMONIDES MEDICAL CENTER
MAINE MEDICAL CENTER
MAINEHEALTH - PROTLAND, ME
MANATEE MEMORIAL HOSPITAL
MARIAN HEALTH SYSTEM - TULSA,
OK
MARIAN MEDICAL CENTER
MARIN GENERAL HOSPITAL
MARION GENERAL
MARQUETTE GENERAL HOSPITAL
MARTHA JEFFERSON HOSPITAL
MARTIN MEMORIAL MEDICAL
CENTER

MARY GREELEY MEDICAL CENTER
MARY HITCHCOCK MEMORIAL HOSP
MARY IMMACULATE HOSPITAL
MARY IMOGENE BASSETT HOSPITAL
MARY WASHINGTON HOSPITAL
MARYVIEW HOSPITAL
MASSACHUSETTS GENERAL
HOSPITAL
MAYO CLINIC HOSPITAL
MAYO HEALTH SYSTEM -
ROCHESTER, MN
MCALESTER REGIONAL HEALTH
CENTER
MCALLEN MEDICAL HEART
HOSPITAL
MCKAY-DEE HOSPITAL CENTER
MCKEE MEDICAL CENTER
MCLAREN HEALTH CARE - FLINT, MI
MCLAREN REGIONAL MEDICAL
CENTER
MCLEOD HEALTH - FLORENCE, SC
MCLEOD REGIONAL MEDICAL
CENTER
MEADOWCREST HOSPITAL
MEASE HOSPITAL AND CLINIC
MEASE HOSPITAL COUNTRYSIDE
MEDCATH CORPORATION -
CHARLOTTE, NC
MEDCENTER ONE INC
MEDCENTRAL HEALTH SYSTEM
MEDCENTRAL HEALTH SYSTEM -
MANSFIELD, OH
MEDICAL CENTER EAST
MEDICAL CENTER HOSPITAL
MEDICAL CENTER OF CENTRAL
GEORGIA
MEDICAL CENTER OF
INDEPENDENCE
MEDICAL CENTER OF MESQUITE
MEDICAL CENTER OF PLANO
MEDICAL CENTER OF SW LOUISIANA
MEDICAL CITY DALLAS HOSPITAL
MEDICAL UNIVERSITY OF OHIO
MEDICAL UNIVERSITY OF SOUTH

CAROLIN
MEDICAL UNIVERSITY OF SOUTH
CAROLINA - CHARLESTON, SC
MEDICORP HEALTH SYSTEM -
FREDERICKSBURG, VA
MEDSTAR HEALTH - COLUMBIA, MD
MEMORIAL HEALTH SYSTEM -
COLORADO SPRINGS, CO
MEMORIAL HEALTH UNIV. MEDICAL
CENTER
MEMORIAL HEALTHCARE SYSTEM -
HOLLYWOOD, FL
MEMORIAL HERMANN - HOUSTON,
TX
MEMORIAL HERMANN BAPTIST
HOSPITAL
MEMORIAL HERMANN MEMORIAL
CITY HOSPI
MEMORIAL HOSPITAL
MEMORIAL HOSPITAL
MEMORIAL HOSPITAL
MEMORIAL HOSPITAL
MEMORIAL HOSPITAL AT GULFPORT
MEMORIAL HOSPITAL FLAGLER
MEMORIAL HOSPITAL MODESTO
MEMORIAL HOSPITAL OF
CARBONDALE
MEMORIAL HOSPITAL OF
JACKSONVILLE
MEMORIAL HOSPITAL OF
MARTINSVILLE
MEMORIAL HOSPITAL OF RHODE
ISLAND
MEMORIAL HOSPITAL
ORMOND/PENNISULA
MEMORIAL HOSPITAL PEMBROKE
MEMORIAL HOSPITAL SYSTEM
MEMORIAL HOSPITAL WEST
MEMORIAL HOSPT. OF SOUTH BEND
INC.
MEMORIAL MEDICAL CENTER
MEMORIAL MEDICAL CENTER
MEMORIAL MEDICAL CENTER
MEMORIAL MEDICAL CENTER
MEMORIAL REGIONAL HOSPITAL

MEMORIAL REGIONAL MEDICAL
CENTER
MEMORIALCARE - HUNTINGTON
BEACH, CA
MENORAH MEDICAL CENTER
MERCY CATHOLIC MEDICAL CENTER
MERCY GENERAL HEALTH PARTNER
MERCY GENERAL HOSPITAL
MERCY HEALTH CENTER
MERCY HEALTH NETWORK - WEST
DES MOINES, IA
MERCY HOSPITAL
MERCY HOSPITAL
MERCY HOSPITAL & MEDICAL
CENTER
MERCY HOSPITAL INC.
MERCY HOSPITAL IOWA CITY
MERCY HOSPITAL OF BUFFALO
MERCY HOSPITAL OF
HAMILTON/FAIRFIELD
MERCY MEDICAL CENTER
MERCY MEDICAL CENTER
MERCY MEDICAL CENTER
MERCY MEDICAL CENTER
MERCY MEDICAL CENTER
MERCY MEDICAL CENTER - NORTH
IOWA
MERCY MEDICAL CENTER REDDING
MERCY MEDICAL CENTER-DES
MOINES
MERCY REGIONAL MEDICAL CENTER
MERCY SAN JUAN MEDICAL CENTER
MERIDIAN HEALTH SYSTEM -
NEPTUNE, NJ
MERITCARE HEALTH SYSTEM -
FARGO, ND
MERITCARE HOSPITAL
MERITER HOSPITAL INC.
MESA GENERAL HOSPITAL
METHODIST CHARLTON MEDICAL
CENTER
METHODIST DALLAS MEDICAL
CENTER
METHODIST H/C MEMPHIS HOSPT.

METHODIST HEALTH SYSTEM -
DALLAS, TX
METHODIST HEALTH SYSTEM -
OMAHA, NE
METHODIST HEALTHCARE -
MEMPHIS, TN
METHODIST HOSPITAL
METHODIST HOSPITAL
METHODIST HOSPITAL OF SO. CALIF.
METHODIST HOSPITALS, INC. - GARY,
IN
METHODIST MEDICAL CTR. OF
ILLINOIS
METHODIST WILLOWBROOK
HOSPITAL
METROHEALTH MEDICAL CENTER
METROPLEX HOSPITAL
METROPOLITAN HOSPITAL
METROWEST MEDICAL CENTER
MH- JERSEY SHORE UNIVERSITY
MED CTR
MIAMI VALLEY HOSPITAL
MIDLAND MEMORIAL HOSPITAL
MIDWEST REGIONAL MEDICAL
CENTER
MILFORD REGIONAL MEDICAL
CENTER
MILLS PENINSULA MEDICAL CENTER
MISSION HOSPITAL
MISSION HOSPITALS INC
MISSION REGIONAL HOSP MED
CENTER
MISSISSIPPI BAPTIST MEDICAL
CENTER
MISSOURI BAPTIST MEDICAL
CENTER
MOBILE INFIRMARY MEDICAL
CENTER
MONONGALIA GENERAL HOSPITAL
MONTEFIORE HEALTH SYSTEM -
BRONX, NY
MONTEFIORE MEDICAL CENTER
MORRISTOWN MEMORIAL HOSPITAL
MORTON PLANT HOSPITAL
MOSES CONE HEALTH SYSTEM -

GREENSBORO, NC
MOTHER FRANCES HOSPITAL
MOUNT AUBURN HOSPITAL
MOUNT CARMEL HEALTH
MOUNT CLEMENS GENERAL
HOSPITAL
MOUNT SINAI HOSPITAL MEDICAL
CENTER
MOUNT ST. MARY S HOSPITAL
MOUNTAIN STATES HEALTH
ALLIANCE - JOHNSON CITY, TN
MOUNTAIN VIEW REG MED CTR
MOUNTAINVIEW HOSPITAL
MT. DIABLO MEDICAL CENTER
MT. SINAI MEDICAL CENTER
MUHLENBERG HOSPITAL CENTER
MULTICARE HEALTH SYSTEM -
TACOMA, WA
MUNROE REGIONAL MEDICAL
CENTER
MUNSON HEALTHCARE - TRAVERSE
CITY, MI
MUNSON MEDICAL CENTER
NACOGDOCHES MEMORIAL
HOSPITAL
NAPLES COMMUNITY HOSPITAL
NATIONAL PARK MEDICAL CENTER
NCH HEALTHCARE SYSTEM -
NAPLES, FL
NC-SCHI INC.DBA ABILENE REG MED
CTR
NEBRASKA HEALTH SYSTEM
NEBRASKA HEART INSTITUTE
HEART HOSP
NEBRASKA METHODIST HOSPITAL
NEW ENGLAND MEDICAL CENTER
NEW HANOVER HEALTH NETWORK -
WILMINGTON, NC
NEW HANOVER REGIONAL MEDICAL
CENTER
NEW YORK CITY HEALTH AND
HOSPITALS CORPORATION - NEW
YORK, NY
NEW YORK HOSPITAL OF QUEENS
NEW YORK METHODIST HOSPITAL

NEW YORK UNIVERSITY MEDICAL
CENTER - NEW YORK, NY
NEW YORK-PRESBYTERIAN
HEALTHCARE SYSTEM - NEW YORK,
NY
NEWARK BETH ISRAEL MEDICAL
CENTER
NEWYORK-PRESBYTERIAN
HOSPITAL
NO SYSTEM AFFILIATION
NORTH AUSTIN MEDICAL CENTER
NORTH BROWARD HOSPITAL
DISTRICT - FORT LAUDERDALE, FL
NORTH CAROLINA BAPTIST
HOSPITAL
NORTH COLORADO MEDICAL
CENTER
NORTH FLORIDA REG MED CNTR
NORTH KANSAS CITY HOSPITAL
NORTH MEMORIAL HEALTH CARE
NORTH MISSISSIPPI MEDICAL
CENTER - TUPELO, MS
NORTH MISSISSIPPI MEDICAL CTR
NORTH OAKS HEALTH SYSTEM -
HAMMOND, LA
NORTH OAKS MEDICAL CENTER
NORTH RIDGE MEDICAL CENTER
NORTH SHORE MEDICAL CENTER
NORTH SHORE MEDICAL CENTER
NORTH SHORE UNIVERSITY
HOSPITAL
NORTH SHORE-LONG ISLAND JEWISH
HEALTH SYSTEM - GREAT NECK, NY
NORTHBAY HEALTHCARE SYSTEM -
FAIRFIELD, CA
NORTHBAY MEDICAL CENTER
NORTHEAST ALABAMA REGIONAL
MED CTR
NORTHEAST GEORGIA MEDICAL
CENTER
NORTHEAST GEORGIA MEDICAL
CENTER AND HEALTH SYSTEM -
GAINESVILLE, GA
NORTHEAST MEDICAL CENTER
NORTHERN MICHIGAN HOSPITAL

NORTHRIDGE MEDICAL CENTER -
ROSCOE
NORTHSHORE REG. MEDICAL
CENTER
NORTHSIDE HOSPITAL & HEART
INSTITUTE
NORTHWEST COMMUNITY HOSPITAL
NORTHWEST HOSPITAL
NORTHWEST MEDICAL CENTER
NORTHWEST MEDICAL CENTER OF
WASHINGT
NORTHWEST MS REG. MED. CENTER
NORTHWEST TEXAS HOSPITAL
NORTHWESTERN MEMORIAL
HOSPITAL
NORTON HEALTHCARE -
LOUISVILLE, KY
NORTON HOSPITAL
NORWALK HOSPITAL
NORWEGIAN AMERICAN HOSPITAL
NOVANT HEALTH - WINSTON-SALEM,
NC
NW MEDICAL CENTER OF BENTON
COUNTY
NYU HOSPITALS CENTER
O CONNOR HOSPITAL
OAKWOOD HEALTHCARE -
DEARBORN, MI
OAKWOOD HOSP & MEDICAL CTR-
DEARBORN
OCALA REGIONAL MEDICAL CENTER
OCHSNER CLINIC FOUNDATION
OCHSNER HEALTH SYSTEM - NEW
ORLEANS, LA
OCHSNER MEDICAL CENTER
OGDEN REG MED CTR
OHIO STATE UNIVERSITY HOSPITALS
EAST
OHIO STATE UNIVERSITY MEDICAL
CENTER - COLUMBUS, OH
OHIOHEALTH - COLUMBUS, OH
OHSU HOSPITAL AND CLINICS
OKLAHOMA HEART HOSPITAL
OLATHE HEALTH SYSTEM, INC. -
OLATHE, KS

27

OLATHE MEDICAL CENTER
OLYMPIA FIELDS OSTEOPATHIC
HOSPITAL
ORLANDO REGIONAL
ORLANDO REGIONAL HEALTHCARE -
ORLANDO, FL
OSCEOLA REGIONAL MEDICAL
CENTER
OSF HEALTHCARE SYSTEM - PEORIA,
IL
OU MEDICAL CENTER
OUR LADY OF LOURDES MED. CTR.
OUR LADY OF LOURDES REG. MED.
CTR.
OUR LADY OF THE LAKE RMC
OUR LADY OF THE RESURRECTION
OVERLAKE HOSPITAL MEDICAL
CENTER
OVERLAND PARK REGIONAL
MEDICAL CTR
OWENSBORO MEDICAL HEALTH
SYSTEM
P/SL MEDICAL CENTER
PALM BEACH GARDENS
PALMETTO GENERAL HOSPITAL
PALMETTO HEALTH ALLIANCE -
COLUMBIA, SC
PALMETTO HEALTH RICHLAND
PALMS SPRINGS GENERAL HOSPITAL
PALOMAR MEDICAL CENTER
PALOMAR POMERADO HEALTH - SAN
DIEGO, CA
PALOS COMMUNITY HOSPITAL
PARADISE VALLEY HOSPITAL
PARK RIDGE HOSPITAL
PARKRIDGE MEDICAL CENTER
PARKVIEW HEALTH - FORT WAYNE,
IN
PARKVIEW HOSPITAL
PARKVIEW MEDICAL CENTER
PARKWAY REGIONAL MEDICAL
CENTER
PARKWEST MEDICAL CENTER
PARMA COMMUNITY GENERAL
HOSPITAL

PARTNERS HEALTHCARE SYSTEM -
BOSTON, MA
PASCACK VALLEY HOSPITAL
PAVIAHEALTH, INC - SAN JUAN, PR
PBI REGIONAL MEDICAL CENTER
PEACEHEALTH - BELLEVUE, WA
PENINSULA REGIONAL MEDICAL
CENTER
PENNSYLVANIA HOSPITAL OF UPHS
PENROSE/ST. FRANCIS HEALTHCARE
PHELPS COUNTY REGIONAL
MEDICAL CTR
PHOENIX BAPTIST HOSPITAL
PHOENIXVILLE HOSPITAL
PHYSICIANS HOSPTIAL EAST
PIEDMONT HEALTHCARE - ATLANTA,
GA
PIEDMONT HOSPITAL
PIEDMONT MEDICAL CENTER
PIKEVILLE MEDICAL CENTER
PINNACLE HEALTH - HARRISBURG,
PA
PINNACLE HEALTH HOSPITALS
PITT COUNTY MEMORIAL HOSPITAL
PLAZA MEDICAL CTR FT WORTH
POMONA VALLEY HOSPITAL MED
CTR
PORT HURON HOSPITAL
PORTER ADVENTIST HOSPITAL
PORTER MEMORIAL HOSPITAL
PORTSMOUTH REGIONAL HOSPITAL
POUDRE VALLEY HEALTH SYSTEM -
FORT COLLINS, CO
POUDRE VALLEY HOSPITAL
PREMIER HEALTH PARTNERS -
DAYTON, OH
PRESBYTERIAN HEALTHCARE
SERVICES - ALBUQUERQUE, NM
PRESBYTERIAN HOSPITAL
PRESBYTERIAN HOSPITAL
PRESBYTERIAN HOSPITAL OF
DALLAS
PRESBYTERIAN HOSPITAL OF
DENTON

PRESBYTERIAN HOSPITAL OF PLANO
PRESBYTERIAN INTERCOMMUNITY
HOSPITAL
PRESBYTERIAN MEDICAL CENTER
PRIME HEALTHCARE SERVICES, INC.
- VICTORVILLE, CA
PRINCE GEORGE S HOSPITAL CENTER
PROCTOR HOSPITAL
PROHEALTH CARE - WAUKESHA, WI
PROMEDICA HEALTH SYSTEM -
TOLEDO, OH
PROVENA HEALTH - MOKENA, IL
PROVENA MERCY CENTER
PROVENA SAINT JOSEPH HOSPITAL
PROVENA ST. JOSEPH MEDICAL
CENTER
PROVENA ST. MARY S HOSPITAL
PROVIDENCE ALASKA MEDICAL
CENTER
PROVIDENCE GENERAL MEDICAL
CENTER
PROVIDENCE HEALTH CENTER
PROVIDENCE HEALTH SYSTEM -
SEATTLE, WA
PROVIDENCE HOLY CROSS MED.
CENTER
PROVIDENCE HOSPITAL
PROVIDENCE HOSPITAL
PROVIDENCE HOSPITAL
PROVIDENCE HOSPITAL
PROVIDENCE MEDICAL CENTER
PROVIDENCE MEMORIAL HOSPITAL
PROVIDENCE PORTLAND MEDICAL
CENTER
PROVIDENCE SAINT JOSEPH MED.
CENTER
PROVIDENCE ST. PETER HOSPITAL
QUEEN OF THE VALLEY HOSPITAL
RAPID CITY REGIONAL HOSPITAL
RAPIDES REGIONAL MEDICAL
CENTER
READING HOSPITAL AND MEDICAL
CENTER
REDLANDS COMMUNITY HOSPITAL
REDMOND REGIONAL MEDICAL

30

CENTER
REGIONAL HEALTH, INC. - RAPID
CITY, SD
REGIONAL MEDICAL CENTER
REGIONAL MEDICAL CENTER
BAYONET POIN
REGIONAL MEDICAL CENTER OF SAN
JOSE
REGIONAL MEDICAL CENTER
SOUTHWEST FL
REGIONS HOSPITAL
REID HOSPITAL & HEALTH CARE
SERVICES
RESEARCH MEDICAL CENTER
RESURRECTION HEALTH CARE -
CHICAGO, IL
RESURRECTION MEDICAL CENTER
REX HOSPITAL
RHODE ISLAND HOSPITAL
RIDEOUT MEMORIAL HOSPITAL
RIO GRANDE REGIONAL HOSPITAL
RIVER REGION MEDICAL CORP
RIVERSIDE COMMUNITY
RIVERSIDE HEALTH SYSTEM -
NEWPORT NEWS, VA
RIVERSIDE MEDICAL CENTER
RIVERSIDE METHODIST HOSPITAL
RIVERSIDE REGIONAL MEDICAL
CENTER
RIVERVIEW HOSPITAL
RIVERVIEW REG L MEDICAL CENTER
ROBERT PACKER HOSPITAL
ROBERT WOOD JOHNSON HEALTH
NETWORK - NEW BRUNSWICK, NJ
ROBERT WOOD JOHNSON
UNIVERSITY HOSP
ROCHESTER GENERAL HOSPITAL
ROCKFORD MEMORIAL HOSPITAL
ROGUE VALLEY MEDICAL CENTER
ROPER HOSPITAL
ROSE MEDICAL CENTER
ROUND ROCK MEDICAL CENTER
RUSH FOUNDATION HOSPITAL
RUSH HEALTH SYSTEM - MERIDIAN,

MS
RUSH NORTH SHORE MEDICAL CTR
RUSH SYSTEM FOR HEALTH -
CHICAGO, IL
RUSH UNIVERSITY MEDICAL CENTER
RUSSELLVILLE HOSPITAL
SACRED HEART HOSPITAL
SACRED HEART HOSPITAL
SACRED HEART HOSPITAL
SACRED HEART MEDICAL CENTER
SACRED HEART MEDICAL CENTER
SADDLEBACK MEMORIAL MEDICAL
CENTER
SAINT AGNES MEDICAL CENTER
SAINT ALPHONSUS REGIONAL MED
CENTER
SAINT ANTHONY MEDICAL CENTER
SAINT ANTHONY S HEALTH CENTER
SAINT BARNABAS HEALTH CARE
SYSTEM - WEST ORANGE, NJ
SAINT BARNABAS MEDICAL CENTER
SAINT DAVID'S HEALTHCARE
PARTNERSHIP - AUSTIN, TX
SAINT ELIZABETH MEDICAL CENTER
- EDGEWOOD, KY
SAINT ELIZABETH REGIONAL
MEDICAL CTR
SAINT FRANCIS CARE - HARTFORD,
CT
SAINT FRANCIS HEALTH SYSTEM -
TULSA, OK
SAINT FRANCIS HEART HOSPITAL
SAINT FRANCIS HOSPITAL
SAINT FRANCIS HOSPITAL
SAINT FRANCIS HOSPITAL
SAINT FRANCIS HOSPITAL
SAINT FRANCIS MEDICAL CENTER
SAINT JOHN S HOSPITAL
SAINT JOSEPH HEALTH SYSTEM -
ORANGE, CA
SAINT JOSEPH'S HEALTHCARE
SYSTEM - PATERSON, NJ
SAINT JOSEPH'S/CANDLER -
SAVANNAH, GA
SAINT LOUIS UNIVERSITY HOSPITAL

SAINT LUKE S HOSPITAL OF KANSAS
CITY
SAINT LUKE'S EPISCOPAL HEALTH
SYSTEM - HOUSTON, TX
SAINT LUKE'S HEALTH SYSTEM -
BOISE, ID
SAINT LUKE'S HEALTH SYSTEM -
KANSAS CITY, MO
SAINT LUKE'S HOSPITAL & HEALTH
NETWORK - BETHLEHEM, PA
SAINT MARY OF NAZARETH HOSP.
SAINT MARY S MEDICAL CENTER
SAINT MARYS HOSPITAL
SAINT THOMAS HOSPITAL
SAINT VINCENT HEALTH CENTER
SAINT VINCENT HEALTHCARE
SAINT VINCENT HOSPITAL
SAINT VINCENT HOSPITAL
SALEM HOSPITAL
SALEM HOSPITAL REGIONAL
HEALTH SERVICES - SALEM, WA
SALINA REGIONAL HEALTH CENTER
SALINAS VALLEY MEMORIAL
HOSPITAL
SALT LAKE REGIONAL MEDICAL
CENTER
SAMARITAN HEALTH SERVICES -
CORVALLIS, OR
SAN ANTONIO COMMUNITY
HOSPITAL
SAN JOAQUIN COMMUNITY
HOSPITAL
SAN RAMON REG. MEDICAL CENTER
SANFORD HEALTH - SIOUX FALLS, SD
SANTA BARBARA COTTAGE
HOSPITAL
SANTA MONICA-UCLA MEDICAL
CENTER
SANTA ROSA HEALTH CARE CORP
SANTA ROSA MEMORIAL HOSPITAL
SARASPTA MEMORIAL HOSPITAL
SAVOY MEDICAL CENTER
SCHUMPERT MEDICAL CENTER
SCOTT AND WHITE MEMORIAL
HOSPITAL

SCOTTSDALE HEALTHCARE - OSBORN
SCOTTSDALE HEALTHCARE - SCOTTSDALE, AZ
SCOTTSDALE HEALTHCARE - SHEA
SCRIPPS GREEN HOSPITAL
SCRIPPS HEALTH - SAN DIEGO, CA
SCRIPPS MEM HOSPITAL-ENCINITAS
SCRIPPS MEM HOSPITAL-LA JOLLA
SCRIPPS MERCY HOSPITAL
SELF REGIONAL HEALTHCARE
SENTARA HEALTHCARE - NORFOLK, VA
SENTARA LEIGH HOSPITAL
SENTARA NORFOLK GENERAL HOSPITAL
SENTARA OBICI HOSPITAL
SENTARA VA. BEACH GENERAL HOSPITAL
SEQUOIA HEALTH SERVICES
SETON MEDICAL CENTER
SHADY GROVE ADVENTIST HOSPITAL
SHANDS HEALTHCARE - GAINESVILLE, FL
SHANDS HOSPITAL AT THE UNIV FLA
SHANDS JAX MEDICAL CENTER
SHANNON MEDICAL CENTER
SHARP CHULA VISTA MEDICAL CTR
SHARP HEALTHCARE - SAN DIEGO, CA
SHARP MEMORIAL HOSPITAL
SHASTA REGIONAL MEDICAL CENTER
SHAWNEE MISION MEDICAL CENTER
SHELBY BAPTIST MEDICAL CENTER
SHERMAN HOSPITAL
SIBLEY MEMORIAL HOSPITAL
SIERRA MEDICAL CENTER
SIERRA VISTA REGIONAL MED CTR
SIGNATURE HOSPITAL CORPORATION - DALLAS, TX
SILVER CROSS HOSPITAL
SINAI HOSPITAL OF BALTIMORE INC.

SINAI-GRACE HOSPITAL
SINGING RIVER HOSPITAL SYSTEM
SINGING RIVER HOSPITAL SYSTEM -
PASCOGOULA, MS
SIOUX VALLEY HOSPITAL
SISTERS OF CHARITY HOSPITAL
SISTERS OF CHARITY MEDICAL
CENTER
SISTERS OF CHARITY OF
LEAVENWORTH HEALTH SYSTEM -
LENEXA, KS
SISTERS OF CHARITY OF SAINT
AUGUSTINE HEALTH SYSTEM -
CLEVELAND, OH
SISTERS OF MERCY HEALTH SYSTEM
- CHESTERFIELD, MO
SISTERS OF SAINT FRANCIS HEALTH
SERVICES, INC. - MISHAWAKA, IN
SISTERS OF THE THIRD FRANCISCAN
ORDER OF SYRACUSE - SYRACUSE,
NY
SKAGGS COMMUNITY HEALTH
CENTER
SKY RIDGE MEDICAL CENTER
SLIDELL MEMORIAL HOSPITAL
SMDC HEALTH SYSTEM - DULUTH,
MN
SMH - CHULA VISTA
SOUND SHORE HEALTH SYSTEM -
NEW ROCHELLE, NY
SOUND SHORE MEDICAL CENTER OF
WEST.
SOUTH AUSTIN HOSPITAL
SOUTH CENTRAL REGIONAL
MEDICAL CENTR
SOUTH GEORGIA MEDICAL CENTER
SOUTH MIAMI HOSPITAL
SOUTH NASSAU COMMUNITIES
HOSPITAL
SOUTH SHORE HOSPITAL
SOUTH SUBURBAN HOSPITAL
SOUTHCOAST HEALTH SYSTEM -
NEW BEDFORD, MA
SOUTHCOAST HOSPITALS GROUP INC
SOUTHCREST HOSPITAL

SOUTHEAST ALABAMA MEDICAL
CENTER
SOUTHEAST MISSOURI HOSPITAL
SOUTHERN ILLINOIS HEALTHCARE -
CARBONDALE, IL
SOUTHSIDE HOSPITAL
SOUTHWEST GENERAL HEALTH
CENTER
SOUTHWEST GENERAL HOSPITAL
SOUTHWEST HEALTH SYSTEMS -
MCCOMB, MS
SOUTHWEST HEALTHCARE SYSTEM
SOUTHWEST MS REG MED CENTER
SOUTHWEST WASHINGTON MEDICAL
CENTER
SOUTHWESTERN MEDICAL CENTER
SPARKS REGIONAL MEDICAL
CENTER
SPARROW HEALTH SYSTEM -
LANSING, MI
SPARROW HOSPITAL
SPARTANBURG REGIONAL
HEALTHCARE SYSTEM -
SPARTANBURG, SC
SPARTANBURG REGIONAL MEDICAL
CENTER
SPECTRUM HEALTH - GRAND
RAPIDS, MI
SPECTRUM HEALTH HOSPITALS
SPRINGHILL MEMORIAL HOSPITAL
SPRINGS MEMORIAL HOSPITAL
SSM HEALTH CARE - SAINT LOUIS,
MO
ST ALEXIUS MEDICAL CENTER
ST ANTHONY S MEDICAL CENTER
ST BERNARDS MEDICAL CENTER
ST CHARLES MEDICAL CENTER
ST FRANCIS HOSPITAL INC
ST JOSEPH HOSPITAL
ST JOSEPH MEDICAL CENTER
ST JOSEPH MEDICAL CENTER
ST JOSEPH REG MED CTR - SB
CAMPUS
ST LUKE HOSPITAL EAST
ST MARY S HOSPITAL

ST MARY S MEDICAL CENTER
ST MARY S REG L MEDICAL CENTER
ST VINCENT INFIRMARY MEDICAL
CENTER
ST. AGNES HOSPITAL
ST. ANN S HOSPITAL
ST. ANTHONY CENTRAL
ST. ANTHONY HOSPITAL
ST. ANTHONY MEDICAL CENTER
ST. BERNARDINE MEDICAL CENTER
ST. CATHERINE HOSPT. INC
ST. CATHERINE OF SIENA MEDICAL
CENTE
ST. CLOUD HOSPITAL
ST. DAVID S MEDICAL CENTER
ST. DOMINIC-JACKSON MEMORIAL
HOSP
ST. EDWARD MERCY MEDICAL
CENTER
ST. ELIZABETH HEALTH CENTER
ST. ELIZABETH HOSPITAL
ST. ELIZABETH MEDICAL CENTER
ST. ELIZABETH MEDICAL CENTER
ST. ELIZABETH MEDICAL CENTER
ST. ELIZABETH S HOSPITAL
ST. FRANCES CABRINI HOSPITAL
ST. FRANCIS HOSPITAL
ST. FRANCIS HOSPITAL
ST. FRANCIS HOSPITAL
ST. FRANCIS HOSPITAL
ST. FRANCIS HOSPITAL
ST. FRANCIS HOSPITAL & HEALTH
CENTER
ST. FRANCIS MEDICAL CENTER
ST. FRANCIS MEDICAL CENTER
ST. FRANCIS NORTH HOSPITAL
ST. FRANCIS TRENTON NJ
ST. FRANCIS WILMINGTON DE
ST. HELENA HOSPITAL
ST. JOHN HOSPITAL AND MEDICAL
CENTER
ST. JOHN MACOMB HOSPITAL
ST. JOHN S HOSPITAL
ST. JOHN S MERCY MEDICAL CENTER

ST. JOHN S REGIONAL HEALTH
CENTER
ST. JOHN S REGIONAL MEDICAL
CENTER
ST. JOHN S REGIONAL MEDICAL
CENTER
ST. JOHN WEST SHORE HOSPITAL
ST. JOHNS MEDICAL CENTER
ST. JOSEPH HEALTH CENTER
ST. JOSEPH HOSPITAL
ST. JOSEPH HOSPITAL
ST. JOSEPH HOSPITAL
ST. JOSEPH HOSPITAL
ST. JOSEPH HOSPITAL - EUREKA
ST. JOSEPH HOSPITAL OF ORANGE
ST. JOSEPH HOSPITAL-AMENDED
ST. JOSEPH MEDICAL CENTER
ST. JOSEPH MEDICAL CENTER
ST. JOSEPH MEDICAL CENTER
ST. JOSEPH MERCY HOSPITAL
ST. JOSEPH MERCY-OAKLAND
ST. JOSEPH REGIONAL HEALTH
CENTER
ST. JOSEPH S HOSPITAL
ST. JOSEPH S HOSPITAL
ST. JOSEPH S HOSPITAL
ST. JOSEPH S HOSPITAL
ST. JOSEPH S HOSPITAL
ST. JOSEPH S HOSPITAL & MED CTR
ST. JOSEPH S HOSPITAL & MEDICAL
CTR
ST. JOSEPH S HOSPITAL HEALTH
CENTER
ST. JOSEPH S HOSPITAL INC.
ST. JOSEPH S HOSPITAL OF ATLANTA
ST. JOSEPH S MEDICAL CENTER
ST. JOSEPH S MERCY HEALTH
CENTER
ST. JUDE HOSPITAL - FULLERTON
ST. LUKE HOSPITAL - WEST
ST. LUKE S EPISCOPAL HOSPITAL
ST. LUKE S HOSPITAL
ST. LUKE S HOSPITAL
ST. LUKE S HOSPITAL

ST. LUKE S HOSPITAL ASSOC
ST. LUKE S HOSPITAL OF DULUTH
ST. LUKE S MEDICAL CENTER
ST. LUKE S MEDICAL CENTER
ST. LUKE S METHODIST HOSPITAL
ST. LUKE S REGIONAL MEDICAL
CENTER
ST. LUKE S ROOSEVELT HOSPITAL
CENTER
ST. MARGARET MERCY
HEALTHCARE- NORTH
ST. MARGARET MERCY
HEALTHCARE-SOUTH
ST. MARK S HOSPITAL
ST. MARY HOSPITAL
ST. MARY MEDICAL CENTER
ST. MARY MEDICAL CENTER
ST. MARY MEDICAL CENTER INC.
ST. MARY MERCY HOSPITAL
ST. MARY REGIONAL MEDICAL
CENTER
ST. MARY S HEALTH CENTER
ST. MARY S HOSPITAL
ST. MARY S HOSPITAL
ST. MARY S HOSPITAL & MEDICAL
CENTER
ST. MARY S MEDICAL CENTER
ST. MARY S MEDICAL CENTER
ST. MARY S MEDICAL CENTER
ST. MARY S MEDICAL CENTER
ST. MARY S MEDICAL CENTER INC.
ST. MARYS HOSPITAL MED CTR
MADISON
ST. MARYS REGIONAL MEDICAL
CENTER
ST. MICHAEL HOSPITAL
ST. MICHAELS MEDICAL CENTER
ST. PATRICK HOSPITAL
ST. PATRICK HOSPITAL
ST. PAUL MEDICAL CENTER
ST. PETER S HOSPITAL
ST. RITA S MEDICAL CENTER
ST. TAMMANY PARIS HOSPITAL
ST. VINCENT HOSPITAL

ST. VINCENT HOSPITAL & HCC
ST. VINCENT HOSPITAL MED CTR
ST. VINCENT MEDICAL CENTER
ST. VINCENT MEDICAL CENTER
ST. VINCENT S HOSPITAL
ST. VINCENT S MEDICAL CENTER
ST. VINCENT S MEDICAL CENTER
ST.FRANCIS HEALTH CENTER
STANFORD HOSPITAL & CLINICS
STANFORD HOSPITAL AND CLINICS -
STANFORD, CA
STATEN ISLAND UNIVERSITY
HOSPITAL
STONY BROOK UNIVERSITY
HOSPITAL
STORMONT-VAIL REGIONAL HEALTH
CENTER
STRAUB CLINIC & HOSPITAL
STRINGFELLOW MEMORIAL
HOSPITAL
STRONG HEALTH - ROCHESTER, NY
STRONG MEMORIAL HOSPITAL
SUBURBAN HOSPITAL INC.
SUMMA HEALTH SYSTEM
SUMMA HEALTH SYSTEM - AKRON,
OH
SUMMERLIN HOSPITAL MEDICAL
CTR
SUMMIT MEDICAL CENTER
SUN HEALTH CORPORATION - SUN
CITY, AZ
SUNRISE HOSPITAL
SUTTER HEALTH - SACRAMENTO, CA
SUTTER MEDICAL CENTER OF SANTA
ROSA
SUTTER MEDICAL CENTER-
SACRAMENTO
SUTTER ROSEVILLE MEDICAL
CENTER
SVCMC-SAINT VINCENT S NEW YORK
SWEDISH COVENANT HOSPITAL
SWEDISH MEDICAL CENTER
SWEDISH MEDICAL CENTER
SWEDISH MEDICAL CENTER -
SEATTLE, WA

SWEDISH MEDICAL CENTER /
PROVIDENCE
SWEDISHAMERICAN HOSPITAL
TACOMA GENERAL ALLENMORE
HOSPITAL
TALLAHASSEE MEMORIAL HOSPITAL
TAMPA GENERAL HOSPITAL
TARZANA ENCINO REGIONAL MED
CTR
TCHD D/B/A JPS HEALTH NETWORK
TEMPLE LOWER BUCKS HOSPITAL
TEMPLE UNIVERSITY HEALTH
SYSTEM - PHILADELPHIA, PA
TEMPLE UNIVERSITY HOSPITAL
TENET HEALTHCARE - DALLAS, TX
TERRE HAUTE REGIONAL HOSPITAL
TERREBONNE GENERAL MEDICAL
CENTER
TEXAS HEALTH RESOURCES -
ARLINGTON, TX
TEXOMA MEDICAL CENTER
TEXSAN HEART HOSPITAL
THE BRYN MAWR HOSPITAL
THE CHESTER COUNTY HOSPITAL
THE CHRIST HOSPITAL
THE GOOD SAMARITAN HOSPITAL
THE HEART CENTER OF INDIANA
THE JOHNS HOPKINS HOSPITAL
THE JOHNS HOPKINS HOSPITAL &
HEALTH SYSTEM - BALTIMORE, MD
THE LANKENAU HOSPITAL
THE MEDICAL CENTER
THE MEDICAL CENTER OF AURORA
THE MEDICAL CENTER OF
SOUTHEAST TEXA
THE MERCY HOSPITAL
THE MERCY HOSPITAL OF
PITTSBURGH
THE METHODIST HOSPITAL
THE METHODIST HOSPITAL SYSTEM -
HOUSTON, TX
THE METHODIST HOSPITALS INC.
THE MIRIAM HOSPITAL
THE MOSES H. CONE MEMORIAL

HOSPITAL
THE MOUNT SINAI HOSPITAL
CENTER
THE OHIO STATE UNIVERSITY
HOSPITAL
THE QUEEN S MEDICAL CENTER
THE STAMFORD HOSPITAL
THE TOLEDO HOSPITAL
THE UNIVERSITY OF TEXAS
MEDICAL BR.
THE VALLEY HOSPITAL
THE WISCONSIN HEART HOSPITAL
THEDACARE, INC - APPLETON, WI
THOMAS HEALTH SYSTEM, INC. -
CHARLESTON, WV
THOMAS JEFFERSON UNIV.
HOSPITAL
THOMAS MEMORIAL
THUNDERBIRD SAMARITAN
MEDICAL CNT
TOMBALL REGIONAL HOSPITAL
TORRANCE MEMORIAL MEDICAL
CENTER
TOURO INFIRMARY
TRI-CITY MEDICAL CENTER
TRI-CITY REGIONAL MEDICAL
CENTER
TRIDENT REGIONAL MEDICAL
CENTER
TRIHEALTH - CINCINNATI, OH
TRINITY HEALTH - NOVI, MI
TRINITY HOSPITAL HOLDING
COMPANY
TRINITY HOSPITALS
TRINITY MED. CENTER ROCK ISLAND
TRINITY MEDICAL CENTER
TRINITY MOTHER FRANCES HEALTH
SYSTEM - TYLER, TX
TRINITY REGIONAL HEALTH SYSTEM
- ROCK ISLAND, IL
TUCSON HEART HOSPITAL
TUCSON MEDICAL CENTER
TULANE UNIVERSITY HOSPITAL &
CLINICS
TULSA REGIONAL MEDICAL CENTER

UAB HEALTH SYSTEM -
BIRMINGHAM, AL
UAMS MEDICAL CENTER
UC DAVIS MEDICAL CENTER
UCI MEDICAL CENTER
UCLA MEDICAL CENTER
UCSD MEDICAL CENTER
UCSF MEDICAL CENTER
UIC MEDICAL CENTER
UMASS MEMORIAL HEALTH CARE -
WORCESTER, MA
UMASS MEMORIAL MEDICAL
CENTER
UMDNJ - UNIVERSITY HOSPITAL
UNION HOSPITAL HEALTH GROUP -
TERRE HAUTE, IN
UNION HOSPITAL INC.
UNION MEMORIAL HOSPITAL
UNITED HEALTH SERVICES -
BINGHAMTON, NY
UNITED HEALTH SERVICES
HOSPITALS
UNITED HOSPITAL
UNITED HOSPITAL CENTER
UNITED HOSPITAL SYSTEM INC.
UNITED REGIONAL HEALTH CARE
SYSTEM
UNITY HOSPITAL
UNIV OF IOWA HOSP & CLINIC
UNIV OF MI HOSPITALS & HLTH CTRS
UNIV OF MISS MEDICAL CENTER
UNIV OF MO HOSPITAL & CLINICS
UNIV OF SOUTH ALABAMA MEDICAL
CENTER
UNIV OF TN MEM HOSPITAL
UNIV. OF MARYLAND MEDICAL
SYSTEM
UNIVERSAL HEALTH SERVICES, INC.
- KING OF PRUSSIA, PA
UNIVERSITY COMMUNITY HEALTH -
TAMPA, FL
UNIVERSITY COMMUNITY HOSPITAL
UNIVERSITY HEALTH SERVICES INC.
UNIVERSITY HEALTH SYSTEM

UNIVERSITY HEALTH SYSTEMS OF
EASTERN CAROLINA - GREENVILLE,
NC
UNIVERSITY HOSPITAL
UNIVERSITY HOSPITAL @ SYRACUSE
UNIVERSITY HOSPITAL INC.
UNIVERSITY HOSPITAL OF
BROOKLYN
UNIVERSITY HOSPITALS HEALTH
SYSTEMS - CLEVELAND, OH
UNIVERSITY HOSPITALS OF
CLEVELAND
UNIVERSITY MEDICAL CENTER
UNIVERSITY MEDICAL CENTER
UNIVERSITY MEDICAL CENTER
UNIVERSITY OF ALABAMA
HOSPITAL
UNIVERSITY OF CALIFORNIA LOS
ANGELES HEALTHCARE - LOS
ANGELES, CA
UNIVERSITY OF CALIFORNIA SAN
FRANCISCO MEDICAL CENTER - SAN
FRANCISCO, CA
UNIVERSITY OF CHICAGO
HOSPITALS
UNIVERSITY OF KANSAS HOSPITAL
UNIVERSITY OF LOUISVILLE
HOSPITAL
UNIVERSITY OF MARYLAND
MEDICAL SYSTEM - BALTIMORE, MD
UNIVERSITY OF MINNESOTA
MEDICAL CTR
UNIVERSITY OF MISSISSIPPI
MEDICAL CENTER - JACKSON, MS
UNIVERSITY OF MISSOURI HEALTH
CARE - COLUMBIA, MO
UNIVERSITY OF NORTH CAROLINA
HOSP.
UNIVERSITY OF PENNSYLVANIA
HEALTH SYSTEM - PHILADELPHIA,
PA
UNIVERSITY OF PITTSBURGH
MEDICAL CENTER - PITTSBURGH, PA
UNIVERSITY OF SOUTH ALABAMA
HEALTH SYSTEM - MOBILE, AL
UNIVERSITY OF TEXAS

SOUTHWESTERN MEDICAL CENTER -
DALLAS, TX
UNIVERSITY OF UTAH HOSPITAL
AND CLIN
UNIVERSITY OF VIRGINIA MEDICAL
CENTE
UNIVERSITY OF WASHINGTON MED
CTR
UNIVERSITY OF WASHINGTON
MEDICINE - SEATTLE, WA
UNIVERSITY OF WISONSIN HOSPITAL
& CL
UPMC PASSAVANT
UPMC PRESBYTERIAN SHADYSIDE
USC UNIVERSITY HOSPITAL
UTAH VALLEY REG. MED. CTR.
VAL VERDE REGIONAL MEDICAL
CENTER
VALLEY BAPTIST HEALTH SYSTEM -
HARLINGEN, TX
VALLEY BAPTIST MED CNTR BROWN
VALLEY BAPTIST MEDICAL CENTER
VALLEY HEALTH - WINCHESTER, VA
VALLEY HOSPITAL MEDICAL
CENTER
VALLEY MEDICAL CENTER
VALLEY REGIONAL MEDICAL
CENTER
VANDERBILT UNIVERSITY MEDICAL
CENTER
VANGUARD HEALTH SYSTEM -
NASHVILLE, TN
VASSAR BROTHERS MEDICAL
CENTER
VAUGHAN REGIONAL MEDICAL CTR
VCU HEALTH SYSTEM MCV
HOSPITAL
VENICE REG L MEDICAL CENTER
VIA CHRISTI HEALTH SYSTEM -
WICHITA, KS
VIA CHRISTI REGIONAL MEDICAL
CENTER
VIAHEALTH - ROCHESTER, NY
VICTORY MEMORIAL HOSPITAL
VILLE PLATTE MEDICAL CENTER INC

VIRGINIA HOSPT. CTR. ARLINGTON
VIRGINIA MASON MEDICAL CENTER
WACCAMAW COMMUNITY HOSPITAL
WADLEY REGIONAL MEDICAL
CENTER
WAKE FOREST UNIVERSITY BAPTIST
MEDICAL CENTER - WINSTON-
SALEM, NC
WAKEMED - RALEIGH, NC
WAKEMED RALEIGH CAMPUS
WALTER O. BOSWELL MEMORIAL
HOSPITAL
WASHINGTON ADVENTIST HOSPITAL
WASHINGTON COUNTY HOSPITAL
WASHINGTON HOSPITAL CENTER
WASHINGTON HOSPITAL DISTRICT
WASHINGTON REGIONAL MEDICAL
CENTER
WASHOE MEDICAL CENTER - RENO,
NV
WASHOE MEDICAL CENTER INC.
WATERBURY HOSPITAL
WATSONVILLE COMMUNITY
WAUKESHA MEMORIAL HOSPITAL
WELLMONT HEALTH SYSTEM -
KINGSPORT, TN
WELLSPAN HEALTH - YORK, PA
WELLSTAR HEALTH SYSTEM -
MARIETTA, GA
WESLEY MEDICAL CENTER
WESLEY MEDICAL CENTER
WEST ANAHEIM MEDICAL CENTER
WEST FLORIDA HOSPITAL
WEST HILLS REG MEDICAL CENTER
WEST HOUSTON MEDICAL CENTER
WEST JEFFERSON MEDICAL CENTER
WEST PENN ALLEGHENY HEALTH
SYSTEM - PITTSBURGH, PA
WEST SUBURBAN HOSPT. MED. CTR.
WEST TENNESSEE HEALTHCARE -
JACKSON, TN
WEST VALLEY HOSPITAL MEDICAL
CENTER
WEST VIRGINIA UNIVERSITY
HOSPITALS

WESTCHESTER MEDICAL CENTER
WESTERN ARIZONA REGIONAL
MEDICAL CEN
WESTERN BAPTIST HOSPITAL
WESTERN MEDICAL CENTER
ANAHEIM
WESTERN MEDICAL CENTER
ANAHEIM
WESTERN MEDICAL CENTER SANTA
ANA
WESTERN PENNSYLVANIA HOSPITAL
WESTERN RESERVE CARE
SYSTEM(FKA YHA
WESTLAKE COMMUNITY HOSPITAL
WESTMORELAND REGIONAL
HOSPITAL
WESTSIDE REGIONAL MEDICAL
CENTER
WHEATON FRANCISCAN SERVICES,
INC - WHEATON, IL
WHEELING HOSPITAL INC.
WHEELING HOSPITAL, INC. -
WHEELING, WV
WHITE COUNTY MEDICAL CENTER
WHITE MEMORIAL MEDICAL CENTER
WHITE RIVER HEALTH SYSTEM -
MOUNTAIN VIEW, AR
WHITE RIVER MEDICAL CENTER
WILLIAM BEAUMONT HOSPITAL -
ROYAL OA
WILLIAM BEAUMONT HOSPITAL -
TROY
WILLIS-KNIGHTON BOSSIER
WILLIS-KNIGHTON HEALTH SYSTEM
- SHREVEPORT, LA
WILLIS-KNIGHTON HEALTH
SYSTEMS
WILSON N. JONES MEMORIAL
HOSPITAL
WINCHESTER MEDICAL CENTER
WINTER HAVEN HOSPITAL
WINTHROP UNIVERSITY HOSPITAL
WMC SANTA ANA
WOODLAND HEIGHTS MEDICAL
CENTER