WUESTHOFF HEALTH SYSTEM -
ROCKLEDGE, FL
WUESTHOFF MEMORIAL HOSPITAL
WVHCS-HOSPITAL
WYOMING MEDICAL CENTER
WYOMING VALLEY HEALTH CARE
SYSTEM - WILKES-BARRE, PA
YAKIMA REGIONAL MEDICAL &
HEART CTR
YAKIMA VALLEY MEMORIAL
HOSPITAL
YALE NEW HAVEN HEALTH SYSTEM
- NEW HAVEN, CT
YALE-NEW HAVEN HOSPITAL
YAVAPAI REGIONAL MEDICAL
CENTER
YORK HOSPITAL
YORK HOSPITAL
YUMA REGIONAL MEDICAL CENTER
And JOHN DOES 1-1000

       Defendants.

_____/

## QUI TAM RELATORS' COMPLAINT UNDER 31 U.S.C. § 3729, FEDERAL FALSE CLAIMS ACT

      Relators Thomas Schuhmann and Leatrice Ford, by and through their counsel of record,

state their Complaint to the Court as follows:

    1.      Based on extensive review of scientific studies and concerns for patient safety,

The Centers for Medicare and Medicaid Services (CMS) has consistently, clearly, and explicitly

excluded coverage for implantable cardioverter-defibrillator (ICD) procedures in three groups of

patients relevant to this Complaint: (1) patients who have undergone coronary artery bypass graft

surgery or percutaneous transluminal coronary angioplasty within the past 3 months; (2) patients

with clinical symptoms or findings that would make them candidates for coronary

revascularization; and (3) patients who have suffered myocardial infarction within the past 40 days.  Under Section 1862(a)(1) of the Social Security Act, CMS has issued National Coverage Determinations which establish these three contraindications for ICD procedures and excludes such implants from Medicare coverage.

2.      Despite such exclusions from Medicare coverage, the Defendants have collectively submitted hundreds of millions of dollars in false claims to the United States for payment of ICD procedures in patients with such contraindications for the procedures.

3.      Based on extensive investigation and calculations, Relators estimate that the principal damages or overpayments from the Medicare false claims addressed in this Complaint and identified in the Relators' Disclosures will approximate $1 billion dollars for the years 2003, 2004, 2005, and 2006, and 2007.  This damages estimate does not include penalties available under the False Claims Act.

4.      The Defendants have placed patients at risk with contraindicated ICD procedures, have billed the United States for such ICD procedures despite CMS's longstanding determination that such implants are not medically necessary or reasonable in such patients, and have illegally reaped hundreds of millions of dollars from the United States in direct violation of Medicare laws.

5.      This is an action to recover damages and civil penalties on behalf of the United States of America arising out of the false claims presented for payment by the Defendants under the Federal Medicare Program.  This action arises under the provisions of Title 31 U.S.C. § 3729, *et seq*, popularly known as the False Claims Act, which provides that the United States District Courts shall have exclusive jurisdiction of actions brought under the Act.

6.      Section 3732(a) of the Act provides that "[a]ny action under section 3730 may be

brought in any judicial district in which the defendant or, in the case of multiple defendants, any one defendant can be found, resides, transacts business, or in which any act proscribed by section 3729 occurred."

7.     An action for violation of the False Claims Act may be brought by the Attorney General under 31 U.S.C. § 3730(a) or by private persons under the qui tam provisions of 31 U.S.C. § 3730(b).

8.     The Court has subject matter jurisdiction to entertain this action under 28 U.S.C. §§ 1331 and 1345.  The Court may exercise personal jurisdiction over the Defendants pursuant to 31 U.S.C. §3732(a) because at least one of the Defendants resides or transacts business in this District or has committed acts proscribed by 31 U.S.C. § 3729, *et seq*, in this District.

9.     Venue is further based on Senate Report 99-345, which explains the 1986 amendment of the venue provision in 31 U.S.C. §3732.  The "new section 3732 of title 31 [was added] to modernize the jurisdiction and venue provisions of the False Claims Act, by recognizing the existence of multi-defendant and multi-district frauds against the Government." S. Rep. No. 99-345, at 32 (1986), *as reprinted in* 1986 U.S.C.C.A.N. 5266, 5297.  "Multiple suits, of course, increase the cost to the Government to pursue these cases and have a comparable impact upon the judicial resources required for a complete adjudication.  This expansion of jurisdiction and venue is made with a view to more effective litigation by the Government as well as convenience and fairness." *Id*.

10.     Further, the consolidation of all the Defendants in this single action is proper because of common questions of law and fact, which include the application of the False Claims Act to illegal Medicare and Medicaid reimbursement claims by each Defendant for the same types of excluded ICD procedures. The practices used for such false claims of reimbursement are

pervasive, widespread, and common to all the Defendants.

11.     Florida is the leading state in terms of hospitals which have submitted false claims for ICD procedures excluded from Medicare coverage as described in this Complaint.  For example, hospitals in Florida have submitted approximately $35 million dollars in false claims for ICD procedures excluded from Medicare coverage in 2005 and 2006. For the years 2003, 2004, 2005, 2006, and 2007, the damages sustained by the United States for false claims submitted by Florida hospitals arising from ICD procedures excluded from Medicare coverage will exceed $70 million dollars.

12.     Relators are the original source of the information, investigation, and analyses upon which this Complaint is based.  To the best of Relators' knowledge, there has been no prior public disclosure of the allegations contained in this Complaint.  There are no known studies or published reports that previously identified the issue of the specific false claims for ICD procedures excluded from Medicare coverage as identified in the Relators' Disclosures, the Exhibits to the Disclosures, and the Complaint. Relator Mr. Schuhmann has performed extensive analyses to confirm and quantify the false claims that Relator Ms. Ford has identified firsthand as a Medicare compliance consultant to numerous hospitals.

13.     The allegations in the Disclosures of Mr. Schuhmann and Ms. Ford, the allegations in the Exhibits to the Disclosures, and the allegations in the Complaint have never been publicly disclosed. In the Complaint and in their Disclosures and Exhibits, Relators have identified thousands of false claims submitted by the Defendant hospitals in violation of Medicare laws. The allegations made by the Relators in this case with respect to these thousands of false ICD claims have never been publicly disclosed.

14.     The Relators' Complaint is not based upon the public disclosure of allegations or transactions in any criminal, civil, or administrative hearing or any congressional, administrative, or Government Accounting Office report, hearing, audit, or investigation, or from the news media.

15.     Relators have complied with 31 U.S.C. §3730(b)(2) by serving a copy of the Complaint and written disclosures of substantially all the material evidence and information in their possession upon the Government.

16.     The Defendants to this Complaint in alphabetical order are as follows:

| PROV ID | HOSPITAL/SYSTEM NAME | STREET | CITY | ST | ZIP |
|---|---|---|---|---|---|
| 240057 | ABBOTT NORTHWESTERN HOSPITAL | 800 EAST 28TH STREET | MINNEAPOLIS | MN | 55407 |
| 390231 | ABINGTON MEMORIAL HOSPITAL | 1200 OLD YORK ROAD | ABINGTON | PA | 19001 |
|  | ADENA HEALTH SYSTEM |  | CHILLICOTHE | OH |  |
| 360159 | ADENA REGIONAL MEDICAL CENTER | 272 HOSPITAL ROAD | CHILLICOTHE | OH | 45601-9031 |
|  | ADVENTIST HEALTH |  | ROSEVILLE | CA |  |
|  | ADVENTIST HEALTH SYSTEM |  | WINTER PARK | FL |  |
|  | ADVENTIST HEALTHCARE |  | ROCKVILLE | MD |  |
| 140065 | ADVENTIST LA GRANGE MEMORIAL HOSPITAL | 5101 S. WILLOW SPRINGS ROAD | LAGRANGE | IL | 60525 |
|  | ADVOCATE HEALTH CARE |  | OAK BROOK | IL |  |
| 140223 | ADVOCATE LUTHERAN GENERAL HOSPITAL | 1775 W. DEMPSTER STREET | PARK RIDGE | IL | 60068 |
| 140182 | ADVOCATE NORTHSIDE HEALTH SYSTEM | 4550 N. WINCHESTER | CHICAGO | IL | 60640 |
|  | AFFINITY HEALTH SYSTEM |  | MENASHA | WI |  |
| 420082 | AIKEN REGIONAL MEDICAL CENTER | 202 UNIVERSITY PARKWAY | AIKEN | SC | 29801 |
|  | AKRON GENERAL HEALTH SYSTEM |  | AKRON | OH |  |
| 360027 | AKRON GENERAL MEDICAL CENTER | 400 WABASH AVE | AKRON | OH | 44307 |
| 020017 | ALASKA REGIONAL HOSPITAL | 2801 DEBAR ROAD | ANCHORAGE | AK | 99508 |
| 330013 | ALBANY MEDICAL CENTER | 43 NEW SCOTLAND | ALBANY | NY | 12208 |

| PROV ID | HOSPITAL/SYSTEM NAME | STREET | CITY | ST | ZIP |
|---|---|---|---|---|---|
| | HOSPITAL | AVENUE | | | |
| 390142 | ALBERT EINSTEIN MEDICAL CENTER | 5501 YORK ROAD | PHILADELPHIA | PA | 19141-3098 |
| | ALEGENT HEALTH | | OMAHA | NE | |
| | ALEXIAN BROTHERS HEALTH SYSTEM | | ELK GROVE VILLAGE | IL | |
| 140258 | ALEXIAN BROTHERS MEDICAL CENTER | 800 BIESTERFIELD ROAD | ELK GROVE VILLAGE | IL | 60007 |
| 520096 | ALL SAINTS MEDICAL CENTER | 3801 SPRING STREET | RACINE | WI | 53405 |
| 390050 | ALLEGHENY GENERAL HOSPITAL | 320 EAST NORTH AVENUE | PITTSBURGH | PA | 15212 |
| 160110 | ALLEN MEMORIAL HOSPITAL | 1825 LOGAN AVENUE | WATERLOO | IA | 50703 |
| 450868 | ALLIANCE HOSPITAL LTD | 500 NORTH ADAMS | ODESSA | TX | 79761 |
| | ALLINA HOSPITALS & CLINICS | | MINNEAPOLIS | MN | |
| 050305 | ALTA BATES MEDICAL CENTER | 2450 ASHBY AVENUE | BERKELEY | CA | 94705- |
| 390073 | ALTOONA REGIONAL HEALTH SYSTEM | 620 HOWARD AVENUE | ALTOONA | PA | 16601-4889 |
| | ALTOONA REGIONAL HEALTH SYSTEM | | ALTOONA | PA | |
| 350019 | ALTRU HEALTH SYSTEM-ALTRU HOSPITAL | 1200 SOUTH COLUMBIA RD | GRAND FORKS | ND | 58201 |
| 050583 | ALVARADO COMMUNITY HOSPITAL | 6655 ALVARADO RD. | SAN DIEGO | CA | 92120 |
| 450788 | AMENDED CORPUS CHRISTI MEDICAL CENTE | 7101 SOUTH PADRE ISLAND DRIVE | CORPUS CHRISTI | TX | 78412 |
| 050226 | ANAHEIM MEMORIAL MEDICAL CENTER | 1111 WEST LA PALMA AVENUE | ANAHEIM | CA | 92801-2881 |
| 420027 | ANMED HEALTH | 800 NORTH FANT STREET | ANDERSON | SC | 29621 |
| 210023 | ANNE ARUNDEL MEDICAL CENTER INC. | 2001 MEDICAL PARKWAY | ANNAPOLIS | MD | 21401 |
| 050056 | ANTELOPE VALLEY HOSPITAL | 1600 WEST AVENUE J | LANCASTER | CA | 93534 |
| 520160 | APPLETON MEDICAL CENTER | 1818 NORTH MEADE STREET | APPLETON | WI | 54913-2759 |
| | ARDENT HEALTH SERVICES | | NASHVILLE | TN | |
| 030102 | ARIZONA HEART HOSPITAL | 1930 EAST THOMAS ROAD | PHOENIX | AZ | 85016-7711 |
| 040134 | ARKANSAS HEART HOSPITAL | 1701 S. SHACKELFORD ROAD | LITTLE ROCK | AR | 72211 |
| 330090 | ARNOT-OGDEN MEDICAL | 600 ROE AVENUE | ELMIRA | NY | 14905 |

| PROV ID | HOSPITAL/SYSTEM NAME | STREET | CITY | ST | ZIP |
|---|---|---|---|---|---|
| | CENTER | | | | |
| 030094 | ARROWHEAD COMMUNITY HOSPITAL | 10701 NORTH 67TH. STREE | GLENDALE | AZ | 85308 |
| | ASANTE HEALTH SYSTEM | | MEDFORD | OR | |
| | ASCENSION HEALTH | | SAINT LOUIS | MO | |
| | ASPIRUS | | WAUSAU | WI | |
| 520030 | ASPIRUS WAUSAU HOSPITAL INC | 333 PINE RIDGE BLVD | WAUSAU | WI | 54401- |
| 110074 | ATHENS REGIONAL MEDICAL CENTER | 1199 PRINCE AVENUE | ATHENS | GA | 30606 |
| 110115 | ATLANTA MEDICAL CENTER | 303 PARKWAY DRIVE | ATLANTA | GA | 30312 |
| | ATLANTIC HEALTH SYSTEM | | FLORHAM PARK | NJ | |
| | ATLANTICARE | | TOWNSHIP | NJ | |
| 310064 | ATLANTICARE REGIONAL MEDICAL CENTER | JIMMIE LEEDS ROAD | POMONA | NJ | 08240 |
| 260064 | AUDRAIN MEDICAL CENTER | 620 E. MONROE | MEXICO | MO | 65265- |
| 360084 | AULTMAN HOSPITAL | 2600 SIXTH STREET S.W. | CANTON | OH | 44710 |
| 520193 | AURORA BAYCARE MEDICAL CENTER | 2845 GREENBRIAR ROAD | GREEN BAY | WI | 54311- |
| | AURORA HEALTH CARE | | MILWAUKEE | WI | |
| 520064 | AURORA SINAI MEDICAL CENTER | SINAI SAMARITAN MNEDICAL CENTER | MILWAUKEE | WI | 53201- |
| 100131 | AVENTURA HOSPITAL & MED CTR | 2801 NE 209TH ST AT BISCAYNE BLVD | MIAMI | FL | 33180 |
| 150089 | BALL MEMORIAL HOSPITAL | 2401 UNIVERSITY AVENUE | MUNCIE | IN | 47303 |
| 210043 | BALTIMORE WASHINGTON MEDICAL CENTER | 301 HOSPITAL DRIVE | GLEN BURNIE | MD | 21061 |
| 030105 | BANNER BAYWOOD HEART HOSPITAL | 6750 EAST BAYWOOD AVENUE | MESA | AZ | 85206 |
| 030002 | BANNER GOOD SAMARITAN MEDICAL CENTER | 1111 EAST MCDOWELL ROAD | PHOENIX | AZ | 85006 |
| | BANNER HEALTH | | PHOENIX | AZ | |
| | BAPTIST HEALTH | | JACKSONVILLE | FL | |
| | BAPTIST HEALTH | | LITTLE ROCK | AR | |
| | BAPTIST HEALTH | | MONTGOMERY | AL | |
| | BAPTIST HEALTH CARE | | PENSACOLA | FL | |
| 040114 | BAPTIST HEALTH MEDICAL-LR | 6901 I-630 EXIT 7 | LITTLE ROCK | AR | 72205- |
| 040036 | BAPTIST HEALTH MEDICAL-NLR | 3333 SPRINGHILL DRIVE | NORTH LITTLE ROCK | AR | 72117- |
| | BAPTIST HEALTH SOUTH | | CORAL GABLES | FL | |

| PROV ID | HOSPITAL/SYSTEM NAME | STREET | CITY | ST | ZIP |
|---------|----------------------|--------|------|-----|-----|
| | FLORIDA | | | | |
| 450058 | BAPTIST HEALTH SYSTEM | 111 DALLAS STREET | SAN ANTONIO | TX | 78205 |
| | BAPTIST HEALTH SYSTEM | | BIRMINGHAM | AL | |
| | BAPTIST HEALTH SYSTEM OF EAST TENNESSEE | | KNOXVILLE | TN | |
| | BAPTIST HEALTHCARE SYSTEM | | LOUISVILLE | KY | |
| 100008 | BAPTIST HOSPITAL | 8900 NORTH KENDALL DRIVE | MIAMI | FL | 33176 |
| 100093 | BAPTIST HOSPITAL | 1000 WEST MORENO STREET | PENSACOLA | FL | 32522-7500 |
| 440133 | BAPTIST HOSPITAL | 2000 CHURCH ST | NASHVILLE | TN | 37236 |
| 180130 | BAPTIST HOSPITAL EAST | 4000 KRESGE WAY | LOUISVILLE | KY | 40207-4676 |
| 440019 | BAPTIST HOSPITAL OF EAST TENNESSEE | 137 BLOUNT AVENUE | KNOXVILLE | TN | 37920- |
| 100088 | BAPTIST MEDICAL CENTER | 800 PRUDENTIAL DRIVE | JACKSONVILLE | FL | 32207 |
| 010023 | BAPTIST MEDICAL CENTER SOUTH | 2105 EAST SOUTH BOULEVARD | MONTGOMERY | AL | 36116 |
| 100117 | BAPTIST MEDICAL CTR. BEACHES | 1350 THIRTEENTH AVENUE SOUTH | JACKSONVILLE BEACH | FL | 32250 |
| 250141 | BAPTIST MEM HOSPITAL DESOTO | 7601 SOUTHCREST | SOUTHAVEN | MS | 38671 |
| 440048 | BAPTIST MEM HOSPITAL MEMPHIS | 6019 WALNUT GROVE ROAD | MEMPHIS | TN | 38120 |
| 250034 | BAPTIST MEM HOSPITAL NORTH MISS | 2301 SOUTH LAMAR BOULEVARD | OXFORD | MS | 38655 |
| 250100 | BAPTIST MEM HOSPT-GOLDEN TRIANGLE | 2520 FIFTH STREET NORTH | COLUMBUS | MS | 39701- |
| | BAPTIST MEMORIAL HEALTH CARE CORPORATION | | MEMPHIS | TN | |
| | BAPTIST SAINT ANTHONY'S HEALTH SYSTEM | | AMARILLO | TX | |
| 450231 | BAPTIST ST. ANTHONY S HOSPITAL | 1600 WALLACE BLVD. | AMARILLO | TX | 79106 |
| 260107 | BAPTIST-LUTHERAN MEDICAL CENTER | 6601 ROCKHILL ROAD | KANSAS CITY | MO | 64131 |
| 260032 | BARNES-JEWISH HOSPITAL | ONE BARNES-JEWISH HOSPITAL PLAZA | ST LOUIS | MO | 63110 |
| | BATON ROUGE GENERAL | | BATON ROUGE | LA | |
| 190065 | BATON ROUGE GENERAL | 3600 FLORIDA BLVD | BATON ROUGE | LA | 70821- |

| PROV ID | HOSPITAL/SYSTEM NAME | STREET | CITY | ST | ZIP |
|---------|----------------------|--------|------|-----|-----|
| | MEDICAL CENTER | | | | 2511 |
| 040027 | BAXTER REGIONAL MEDICAL CENTER | 624 HOSPITAL DRIVE | MOUNTAIN HOME | AR | 72653- |
| 100026 | BAY MEDICAL CENTER | 615 NORTH BONITA AVENUE | PANAMA CITY | FL | 32401 |
| 230041 | BAY REGIONAL MEDICAL CENTER | 1900 COLUMBUS AVENUE | BAY CITY | MI | 48708 |
| | BAYCARE HEALTH SYSTEM | | CLEARWATER | FL | |
| 100032 | BAYFRONT MEDICAL CENTER | 701 SIXTH STREET SOUTH | ST PETERSBURG | FL | 33701-4891 |
| 450137 | BAYLOR ALL SAINTS MEDICAL CENTER | 1400 8TH AVENUE | FORT WORTH | TX | 76104 |
| | BAYLOR HEALTH CARE SYSTEM | | DALLAS | TX | |
| 450851 | BAYLOR HEART AND VASCULAR | 621 NORTH HALL ST SUITE 150 | DALLAS | TX | 75246 |
| 450079 | BAYLOR MEDICAL CENTER AT IRVING | 1901 NORTH MACARTHUR BLVD | IRVING | TX | 75061 |
| 450890 | BAYLOR REGIONAL MEDICAL CTR AT PLANO | 4700 ALLIANCE BLVD | PLANO | TX | 75093 |
| 450021 | BAYLOR UNIVERSITY MEDICAL CTR | 3500 GASTON AVENUE | DALLAS | TX | 75246 |
| 450097 | BAYSHORE MEDICAL CENTER | 4000 SPENCER HIGHWAY | PASADENA | TX | 77504 |
| | BAYSTATE HEALTH SYSTEM | | SPRINGFIELD | MA | |
| 220077 | BAYSTATE MEDICAL CENTER | 759 CHESTNUT STREET | SPRINGFIELD | MA | 01199 |
| | BEAUMONT HOSPITAL | | ROYAL OAK | MI | |
| 330204 | BELLEVUE HOSPITAL CENTER | 462 FIRST AVENUE | NEW YORK | NY | 10016 |
| 520049 | BELLIN MEMORIAL HOSPITAL | 744 S WEBSTER AVENUE | GREEN BAY | WI | 54305-3400 |
| 280060 | BERGAN MERCY MEDICAL CENTER | 7500 MERCY ROAD | OMAHA | NE | 68122 |
| 100014 | BERT FISH MEDICAL CENTER INC. | 401 PALMETTO STREET | NEW SMYRNA BEACH | FL | 32069 |
| 220086 | BETH ISRAEL DEACONESS MEDICAL CENTER | 330 BROOKLINE AVENUE | BOSTON | MA | 02215 |
| 330169 | BETH ISRAEL MEDICAL CENTER | FIRST AVE. AT 16TH STREET | NEW YORK | NY | 10003 |
| 360179 | BETHESDA HOSPITAL | 619 OAK STREET | CINCINNATI | OH | 45206 |
| 270004 | BILLINGS CLINIC | 2800 TENTH AVENUE NORTH | BILLINGS | MT | 59107-7000 |

| PROV ID | HOSPITAL/SYSTEM NAME | STREET | CITY | ST | ZIP |
|---------|----------------------|--------|------|-----|-----|
| | BJC HEALTHCARE | | SAINT LOUIS | MO | |
| 100213 | BLAKE MEDICAL CENTER | 2020 59TH STREET | BRADENTON | FL | 34209 |
| | BLESSING CORPORATE SERVICES | | QUINCY | IL | |
| 140015 | BLESSING HOSPITAL | 1005 BROADWAY | QUINCY | IL | 62301- |
| 150051 | BLOOMINGTON HOSPITAL | 601 WEST SECOND STREET | BLOOMINGTON | IN | 47402 |
| | BLOOMINGTON HOSPITAL | | BLOOMINGTON | IN | |
| 010103 | BMC PRINCETON | 701 PRINCETON AVE SW | BIRMINGHAM | AL | 35211 |
| 100168 | BOCA RATON COMMUNITY HOSPITAL | 800 MEADOWS ROAD | BOCA RATON | FL | 33486 |
| 490011 | BON SECOURS DEPAUL MEDICAL CENTER | 150 KINGSLEY LANE | NORFOLK | VA | 23505 |
| | BON SECOURS HEALTH SYSTEM | | MARRIOTTSVILLE | MD | |
| 260068 | BOONE HOSPITAL CENTER | 1600 E. BROADWAY | COLUMBIA | MO | 65201 |
| 230117 | BORGESS MEDICAL CENTER | 1521 GULL ROAD | KALAMAZOO | MI | 49048-1640 |
| 220031 | BOSTON MEDICAL CENTER | 88 EAST NEWTON ST | BOSTON | MA | 02118 |
| 060027 | BOULDER COMMUNITY HOSPITAL | 1100 BALSAM AVE. | BOULDER | CO | 80301-9019 |
| 450124 | BRACKENRIDGE HOSPITAL | 601 E. 15TH STREET | AUSTIN | TX | 78701 |
| 100243 | BRANDON REGIONAL MEDICAL CENTER | 119 OAKFIELD DRIVE | BRANDON | FL | 33511 |
| 390076 | BRANDYWINE HOSPITAL | 200 REECEVILLE ROAD | COATSVILLE | PA | 19320 |
| 070010 | BRIDGEPORT HOSPITAL | 267 GRANT STREET | BRIDGEPORT | CT | 06610 |
| 220110 | BRIGHAM AND WOMEN S HOSPITAL | 75 FRANCIS STREET | BOSTON | MA | 02115 |
| | BROMENN HEALTHCARE | | BLOOMINGTON | IL | |
| 140127 | BROMENN REGIONAL MEDICAL CENTER | VIRGINIA AT FRANKLIN | NORMAL | IL | 61761- |
| | BRONSON HEALTHCARE GROUP | | KALAMAZOO | MI | |
| 230017 | BRONSON METHODIST HOSPITAL | 601 JOHN STREET | KALAMAZOO | MI | 49007 |
| 330233 | BROOKDALE HOSPITAL | 1 BROOKDALE PLAZA | BROOKLYN | NY | 11212 |
| 010139 | BROOKWOOD MEDICAL CENTER | 2010 BROOKWOOD MEDICAL CENTER DRIVE | BIRMINGHAM | AL | 35209 |
| 050752 | BROTMAN MEDICAL CENTER INC | 3828 DELMAS TERRACE | CULVER CITY | CA | 90231 |

| PROV ID | HOSPITAL/SYSTEM NAME | STREET | CITY | ST | ZIP |
|---|---|---|---|---|---|
| 100039 | BROWARD GENERAL MEDICAL CENTER | 1600 SOUTH ANDREWS STREET | FORT LAUDERDALE | FL | 33316 |
| 280003 | BRYAN LGH MEDICAL CENTER | 1600 SOUTH 48 TH STREET | LINCOLN | NE | 68506 |
| 050047 | CALIFORNIA PACIFIC MEDICAL CENTER | BUCHANAN AND CLAY STREETS | SAN FRANCISCO | CA | 94120 |
| 510058 | CAMDEN-CLARK MEMORIAL HOSP | 800 GARFIELD AVENUE | PARKERSBURG | WV | 26102- |
| 110024 | CANDLER HOSPITAL INC | 5353 REYNOLDS STREET | SAVANNAH | GA | 31405 |
|  | CAPE COD HEALTHCARE |  | HYANNIS | MA |  |
| 220012 | CAPE COD HOSPTITAL | 27 PARK STREET | HYANNIS | MA | 02601 |
| 100244 | CAPE CORAL HOSPITAL | 636 DEL PRADO BLVD. | CAPE CORAL | FL | 33990 |
|  | CAPE FEAR VALLEY HEALTH SYSTEM |  | FAYETTEVILLE | NC |  |
| 340028 | CAPE FEAR VALLEY MEDICAL CENTER | 1638 OWEN DRIVE | FAYETTEVILLE | NC | 28302 |
|  | CAPELLA HEALTHCARE |  | NASHVILLE | TN |  |
| 260047 | CAPITAL REGION MEDICAL CENTER | 1125 SOUTH MADISON STREET | JEFFERSON CITY | MO | 65102 |
| 100254 | CAPITAL REGIONAL MED CNTR-AMENDED | 2626 CAPITAL MEDICAL BLVD | TALLAHASSEE | FL | 32308 |
|  | CARDINAL HEALTH SYSTEM |  | MUNCIE | IN |  |
|  | CARE NEW ENGLAND HEALTH SYSTEM |  | PROVIDENCE | RI |  |
|  | CAREGROUP HEALTHCARE SYSTEM |  | BOSTON | MA |  |
|  | CARILION HEALTH SYSTEM |  | ROANOKE | VA |  |
| 490024 | CARILION MEDICAL CENTER | BELLVIEW AVE AT JEFFERSON ST | ROANOKE | VA | 24033- |
|  | CARITAS CHRISTI HEALTH CARE |  | BOSTON | MA |  |
| 220036 | CARITAS ST. ELIZABETH S MEDICAL CENT | 736 CAMBRIDGE STREET | BOSTON | MA | 02135 |
| 140091 | CARLE FOUNDATION HOSPITAL | 611 W. PARK STREET | URBANA | IL | 61801-2595 |
|  | CAROLINAS HEALTHCARE SYSTEM |  | CHARLOTTE | NC |  |
| 420091 | CAROLINAS HOSPITAL SYSTEM | 805 PAMPLICO HIGHWAY | FLORENCE | SC | 29505 |
| 340113 | CAROLINAS MEDICAL CENTER | 1000 BLYTHE BLVD | CHARLOTTE | NC | 28232 |

| PROV ID | HOSPITAL/SYSTEM NAME | STREET | CITY | ST | ZIP |
|---|---|---|---|---|---|
| 340098 | CAROLINAS MEDICAL CENTER-MERCY | 2001 VAIL AVENUE | CHARLOTTE | NC | 28207-5009 |
| 030011 | CARONDELET ST. JOSEPH HOSPITAL | 350 NORTH WILMOT ROAD | TUCSON | AZ | 85732 |
| 010064 | CARRAWAY METHODIST MEDICAL CENTER | 1600 CARRAWAY BOULEVARD | BIRMINGHAM | AL | 35234- |
| 210033 | CARROLL HOSPITAL CENTER | 200 MEMORIAL AVENUE | WESTMINSTER | MD | 21157 |
| | CATHEDRAL HEALTHCARE SYSTEM | | NEWARK | NJ | |
| | CATHOLIC HEALTH EAST | | NEWTOWN SQUARE | PA | |
| | CATHOLIC HEALTH INITIATIVES | | DENVER | CO | |
| | CATHOLIC HEALTH SERVICES OF LONG ISLAND | | ROCKVILLE CENTRE | NY | |
| | CATHOLIC HEALTHCARE PARTNERS | | CINCINNATI | OH | |
| | CATHOLIC HEALTHCARE WEST | | SAN FRANCISCO | CA | |
| 300034 | CATHOLIC MEDICAL CENTER | 100 MCGREGOR STREET | MANCHESTER | NH | 03102 |
| 100009 | CEDARS MEDICAL CENTER | 1400 NW 12TH AVENUE | MIAMI | FL | 33136 |
| 050625 | CEDARS-SINAI MEDICAL CENTER | 8700 BEVERLY BLVD | LOS ANGELES | CA | 90048-1865 |
| 440161 | CENTENNIAL MEDICAL CENTER | 2300 PATTERSON STREET | NASHVILLE | TN | 37203 |
| 450885 | CENTENNIAL MEDICAL CENTER | 12505 LEBANON ROAD | FRISCO | TX | 75035 |
| | CENTINELA FREEMAN HEALTHSYSTEM | | LOS ANGELES | CA | |
| 050739 | CENTINELA FREEMAN RMC CENTINELA CAM | 555 E HARDY STREET | INGLEWOOD | CA | 90301 |
| 050240 | CENTINELA HOSPITAL MEDICAL CENTER | 555 EAST HARDY STREET | INGLEWOOD | CA | 90307 |
| 490021 | CENTRA HEALTH | 1920 ATHERHOLT ROAD | LYNCHBURG | VA | 24501- |
| | CENTRA HEALTH | | LYNCHBURG | VA | |
| | CENTRACARE HEALTH SYSTEM | | ST. CLOUD | MN | |
| 180103 | CENTRAL BAPTIST HOSPITAL | 1740 NICHOLASVILLE RD | LEXINGTON | KY | 40503 |

59

| PROV ID | HOSPITAL/SYSTEM NAME | STREET | CITY | ST | ZIP |
|---|---|---|---|---|---|
| 140242 | CENTRAL DUPAGE HOSPITAL | 0 NORTH 025 WINFIELD ROAD | WINFIELD | IL | 60190 |
| 100161 | CENTRAL FLORIDA REGIONAL HOSPITAL | 1401 W SEMINOLE BLVD | SANFORD | FL | 32771 |
| 200024 | CENTRAL MAINE MEDICAL CENTER | 300 MAIN STREET | LEWISTON | ME | 04240-4500 |
| 250072 | CENTRAL MISSISSIPPI MED. CTR. | 1850 CHADWICK DRIVE | JACKSON | MS | 39204 |
| 400124 | CENTRO CARDIOVASCULAR | CENTRO MEDICO | RIO PIEDRAS | PR | 00936 |
|  | CENTURA HEALTH |  | ENGLEWOOD | CO |  |
| 030036 | CHANDLER REGIONAL HOSPITAL | 475 SOUTH DOBSON ROAD | CHANDLER | AZ | 85224 |
|  | CHARLESTON AREA MEDICAL CENTER HEALTH SYSTEM |  | CHARLESTON | WV |  |
| 510022 | CHARLESTON AREA MEDICAL CENTER INC. | 501 MORRIS STREET | CHARLESTON | WV | 25326 |
| 100047 | CHARLOTTE REGIONAL MEDICAL CENTER | 809 E. MARION AVE | PUNTA GORDA | FL | 33950 |
| 140208 | CHRIST HOSPITAL | 4440 WEST 95TH STREET | OAK LAWN | IL | 60453 |
| 260180 | CHRISTIAN HOSPITAL NORTHEAST | 11133 DUNN ROAD | ST LOUIS | MO | 63136 |
| 080001 | CHRISTIANA CARE HEALTH SERVICES | 501 W. 14TH STREET | WILMINGTON | DE | 19899 |
|  | CHRISTIANA CARE HEALTH SYSTEM |  | NEWARK | DE |  |
|  | CHRISTUS HEALTH |  | IRVING | TX |  |
| 450034 | CHRISTUS HOSPITAL | 2830 CALDER STREET | BEAUMONT | TX | 77702 |
| 450046 | CHRISTUS SPOHN HOSP CORPUS CHRISTI | 2606 HOSPITAL BOULEVARD | CORPUS CHRISTI | TX | 78405 |
| 450801 | CHRISTUS ST. MICHAEL | 2600 ST. MICHAEL DRIVE | TEXARKANA | TX | 75503 |
| 100023 | CITRUS MEMORIAL HOSPITAL | 502 HIGHLAND BLVD | INVERNESS | FL | 32652 |
| 490112 | CJW MEDICAL CENTER | 7101 JAHNKE ROAD | RICHMOND | VA | 23225 |
|  | CLARIAN HEALTH PARTNERS |  | INDIANAPOLIS | IN |  |
| 150056 | CLARIAN HEALTH PARTNERS INC. | I-65 AT 21ST STREET | INDIANAPOLIS | IN | 46202 |
| 450617 | CLEAR LAKE REG MED CTR | 500 MEDICAL CENTER BLVD. | WEBSTER | TX | 77598 |
|  | CLEVELAND CLINIC HEALTH SYSTEM |  | CLEVELAND | OH |  |
| 100289 | CLEVELAND CLINIC HOSPITAL | 3100 WESTON ROAD | WESTON | FL | 33331 |

| PROV ID | HOSPITAL/SYSTEM NAME | STREET | CITY | ST | ZIP |
|---|---|---|---|---|---|
| 360180 | CLEVELAND CLINIC HOSPITAL | 9500 EUCLID AVENUE | CLEVELAND | OH | 44195 |
| 050492 | CLOVIS COMMUNITY HOSPITAL | 2755 HERNDON AVENUE | CLOVIS | CA | 93611- |
| | COFFEE HEALTH GROUP | | FLORENCE | AL | |
| 450299 | COLLEGE STATION MEDICAL CENTER | 1604 ROCK PRAIRIE ROAD | COLLEGE STATION | TX | 77840 |
| 260178 | COLUMBIA REGIONAL HOSPITAL | 404 KEENE ST | COLUMBIA | MO | 63201 |
| 520051 | COLUMBIA ST MARYS HOSPITAL MILWAUKEE | 2323 NORTH LAKE DRIVE | MILWAUKEE | WI | 53211- |
| 520140 | COLUMBIA ST. MARY S COLUMBIA CAMPUS | 2025 E NEWPORT AVENUE | MILWAUKEE | WI | 53211- |
| 520027 | COLUMBIA ST. MARYS OZAUKEE CAMPUS | 13111 N. PORT WASHINGTON RD | MEQUON | WI | 53097- |
| 150112 | COLUMBUS REGIONAL HOSPITAL | 2400 EAST 17TH STREET | COLUMBUS | IN | 47201 |
| 370056 | COMANCHE COUNY MEMORIAL HOSPITAL | 3401 W GORE | LAWTON | OK | 73502- |
| 050394 | COMM. MEMORIAL HOSPITAL OF SAN BUENA | 147 N. BRENT STREET | VENTURA | CA | 93003-2854 |
| | COMMONWEALTH HEALTH CORPORATION | | BOWLING GREEN | KY | |
| | COMMUNITY HEALTH NETWORK | | INDIANAPOLIS | IN | |
| | COMMUNITY HEALTH SYSTEMS | | BRENTWOOD | TN | |
| | COMMUNITY HEALTHCARE SYSTEM | | MUNSTER | IN | |
| 360121 | COMMUNITY HOSP WMS. CO | 433 WEST HIGH | BRYAN | OH | 43506 |
| 150125 | COMMUNITY HOSPITAL | 901 MACARTHUR BOULEVARD | MUNSTER | IN | 46321 |
| 360187 | COMMUNITY HOSPITAL | 2615 EAST HIGH STREET | SPRINGFIELD | OH | 45501 |
| 150128 | COMMUNITY HOSPITAL SOUTH | 1402 E SOUTH COUNTY LINE ROAD | INDIANAPOLIS | IN | 46227 |
| | COMMUNITY HOSPITALS AND WELLNESS CENTERS | | BRYAN | OH | |
| 150074 | COMMUNITY HOSPITALS OF INDIANA INC. | 1500 NORTH RITTER AVENUE | INDIANAPOLIS | IN | 46219 |
| 390001 | COMMUNITY MEDICAL CENTER | 1800 MULBERRY STREET | SCRANTON | PA | 18510- |
| 050060 | COMMUNITY MEDICAL CENTER FRESNO | DIVISIDERO AND R STREETS | FRESNO | CA | 93715- |

| PROV ID | HOSPITAL/SYSTEM NAME | STREET | CITY | ST | ZIP |
|---|---|---|---|---|---|
| | COMMUNITY MEDICAL CENTERS | | FRESNO | CA | |
| 520103 | COMMUNITY MEMORIAL HOSPITAL | W180 N8085 TOWN HALL ROAD | MENOMONEE FALLS | WI | 53051 |
| 300001 | CONCORD HOSPITAL INC. | 250 PLEASANT STREET | CONCORD | NH | 03301 |
| 140202 | CONDELL MEDICAL CENTER | 900 GARFIELD AVE | LIBERTYVILLE | IL | 60648 |
| | CONEMAUGH HEALTH SYSTEM | | JOHNSTOWN | PA | |
| 450222 | CONROE REGIONAL MEDICAL CENTER | 504 MEDICAL CENTER BLVD | CONROE | TX | 77304 |
| | CONTINUUM HEALTH PARTNERS | | NEW YORK | NY | |
| 040029 | CONWAY REGIONAL MEDICAL CENTER INC | 2302 COLLEGE AVENUE | CONWAY | AR | 72034- |
| 310014 | COOPER HEALTH SYSTEM | ONE COOPER PLAZA | CAMDEN | NJ | 08103 |
| 140029 | COPLEY MEMORIAL HOSPITAL | 2000 OGDEN AVENUE | AURORA | IL | 60504- |
| 100183 | CORAL GABLES HOSPITAL | 3100 DOUGLAS ROAD | CORAL GABLES | FL | 33134 |
| | COTTAGE HEALTH SYSTEM | | SANTA BARBARA | CA | |
| | COVENANT HEALTH | | KNOXVILLE | TN | |
| 450040 | COVENANT HEALTH SYSTEM | 4000 24TH STREET | LUBBOCK | TX | 79410 |
| 230070 | COVENANT MEDICAL CENTER | 1447 NORTH HARRISON | SAGINAW | MI | 48602 |
| 260040 | COXHEALTH | 1423 N JEFFERSON | SPRINGFIELD | MO | 65802 |
| | COXHEALTH | | SPRINGFIELD | MO | |
| 340131 | CRAVEN REGIONAL MEDICAL CENTER | 2000 NEUSE BOULEVARD | NEW BERN | NC | 28560- |
| 280030 | CREIGHTON UNIVERSITY MEDICAL CENTER | 601 NORTH 30TH STREET | OMAHA | NE | 68131 |
| 010131 | CRESTWOOD MEDICAL CENTER | ONE HOSPITAL DRIVE | HUNTSVILLE | AL | 35801- |
| 230254 | CRITTENTON HOSPITAL MEDICAL CENTER | 1101 W. UNIVERSITY DR. | ROCHESTER | MI | 48307 |
| 330203 | CROUSE HOSPITAL | 736 IRVING AVENUE | SYRACUSE | NY | 13210 |
| 390180 | CROZER CHESTER MEDICAL CENTER | ONE MEDICAL CENTER BLVD. | UPLAND | PA | 19013-3995 |
| | CROZER-KEYSTONE HEALTH SYSTEM | | SPRINGFIELD | PA | |
| 450015 | DALLAS COUNTY HOSPITAL DISTRICT | 5201 HARRY HINES BLVD | DALLAS | TX | 75235 |
| 050122 | DAMERON HOSPITAL | 525 W. ACACIA STREET | STOCKTON | CA | 95023- |

| PROV ID | HOSPITAL/SYSTEM NAME | STREET | CITY | ST | ZIP |
|---|---|---|---|---|---|
| 070033 | DANBURY HOSPITAL | 24 HOSPITAL AVENUE | DANBURY | CT | 06810 |
|  | DAUGHTERS OF CHARITY HEALTH SYSTEM |  | LOS ALTOS HILLS | CA |  |
| 460041 | DAVIS HOSPITAL & MEDICAL CTR | 1600 WEST ANTELOPE DRIVE | LAYTON | UT | 84041 |
| 360253 | DAYTON HEART HOSPITAL | 707 S. EDWIN C. MOSES BLVD | DAYTON | OH | 45408 |
|  | DCH HEALTH SYSTEM |  | TUSCALOOSA | AL |  |
| 010092 | DCH REGIONAL MEDICAL CENTER | 809 UNIVERSITY BLVD EAST | TUSCALOOSA | AL | 35401 |
| 450056 | DCHSA-D.B.A.-SETON MEDICAL CTR | 1201 WEST 38TH STREET | AUSTIN | TX | 78705 |
|  | DEACONESS HEALTH SYSTEM |  | EVANSVILLE | IN |  |
| 150082 | DEACONESS HOSPITAL | 600 MARY STREET | EVANSVILLE | IN | 47747 |
| 370032 | DEACONESS HOSPITAL | 5501 PORTLAND | OKLAHOMA CITY | OK | 73111-2209 |
| 500044 | DEACONESS MEDICAL CENTER | 800 WEST FIFTH AVENUE | SPOKANE | WA | 99210-0248 |
| 310031 | DEBORAH HEART & LUNG CENTER | 200 TRENTON ROAD | BROWNS MILLS | NJ | 08015- |
| 140135 | DECATUR MEMORIAL HOSPITAL | 2300 N. EDWARD ST. | DECATUR | IL | 62526- |
| 450646 | DEL SOL MEDICAL CENTER | 10301 GATEWAY EAST | EL PASO | TX | 79925 |
| 100258 | DELRAY MEDICAL CENTER | 5352 LINTON BLVD. | DELRAY BEACH | FL | 33484 |
| 450634 | DENTON REGIONAL MED CENTER | 3535 SOUTH I-35E | DENTON | TX | 76210 |
| 260176 | DES PERES MEDICAL CENTER | 2345 DOUGHERTY FERRY | ST LOUIS | MO | 63122 |
| 050243 | DESERT HOSPITAL | 1150 N. INDIAN AVE | PALM SPRINGS | CA | 92263 |
| 030065 | DESERT SAMARITAN MEDICAL CENTER | 1400 SOUTH DOBSON ROAD | MESA | AZ | 85202 |
| 290022 | DESERT SPIRNG HOSPITAL | 2075 E. FALAMINGO ROAD | LAS VEGAS | NV | 89119 |
| 050709 | DESERT VALLEY HOSPITAL INC. | 16850 BEAR VALLEY ROAD | VICTORVILLE | CA | 92392 |
|  | DETROIT MEDICAL CENTER |  | DETROIT | MI |  |
| 230273 | DETROIT RECEIVING HOSPITAL | 4201 ST. ANTOINE | DETROIT | MI | 48201 |
|  | DIMENSIONS HEALTHCARE SYSTEM |  | CHEVERLY | MD |  |

| PROV ID | HOSPITAL/SYSTEM NAME | STREET | CITY | ST | ZIP |
|---|---|---|---|---|---|
| 360152 | DOCTOR S HOSPITAL | 5100 W BROAD STREET | COLUMBUS | OH | 43228 |
| | DOCTORS COMMUNITY HEALTHCARE CORPORATION | | SCOTTSDALE | AZ | |
| 210051 | DOCTORS COMMUNITY HOSPITAL | 8118 GOOD LUCK ROAD | LANHAM | MD | 20706 |
| 450869 | DOCTORS HOSPITAL AT RENAISSANCE | 5501 SOUTH MCCOLL | EDINBURG | TX | 78502 |
| 450678 | DOCTORS HOSPITAL OF DALLAS | 9440 POPPY DRIVE | DALLAS | TX | 75218 |
| 190191 | DOCTORS HOSPITAL OF OPELOUSAS | 3983 I-49 SOUTH SERVICE ROAD | OPELOUSAS | LA | 70570 |
| 100166 | DOCTORS HOSPITAL OF SARASOTA | 5731 BEE RIDGE RD | SARASOTA | FL | 34233 |
| 450803 | DOCTORS HOSPITAL TIDWELL | 510 TIDWELL | HOUSTON | TX | 77091 |
| 050464 | DOCTORS MEDICAL CENTER OF MODESTO | 1441 FLORIDA AVENUE | MODESTO | CA | 95350 |
| 050079 | DOCTORS MEDICAL CENTER SAN PABLO | 2000 VALE ROAD | SAN PABLO | CA | 94806 |
| 050242 | DOMINICAN HOSPITAL | 1555 SOQUEL DRIVE | SANTA CRUZ | CA | 95065- |
| 050393 | DOWNEY REGIONAL MEDICAL CENTER | 11500 BROOKSHIRE AVENUE | DOWNEY | CA | 90241-7010 |
| 390203 | DOYLESTOWN HOSPITAL | 595 WEST STATE STREET | DOYLESTOWN | PA | 18901-2554 |
| 390086 | DUBOIS REGIONAL MEDICAL CENTER | 100 HOSPITAL AVENUE | DUBOIS | PA | 15801 |
| | DUKE UNIVERSITY HEALTH SYSTEM | | DURHAM | NC | |
| 340030 | DUKE UNIVERSITY HOSPITAL | ERWIN STREET | DURHAM | NC | 27710 |
| 340155 | DURHAM REGIONAL HOSPITAL | 3643 NORTH ROXBORO ROAD | DURHAM | NC | 27704-2763 |
| 010029 | EAST ALABAMA MEDICAL CENTER | 2000 PEPPERELL PKWY | OPELIKA | AL | 36802 |
| 190146 | EAST JEFFERSON GENERAL HOSPITAL | 4200 HOUMA BLVD | METAIRIE | LA | 70006 |
| | EAST TEXAS MEDICAL CENTER REGIONAL HEALTHCARE SYSTEM | | TYLER | TX | |
| | EASTERN MAINE HEALTHCARE SYSTEMS | | BREWER | ME | |
| 200033 | EASTERN MAINE MEDICAL CENTER | 489 STATE STREET | BANGOR | ME | 04401-0489 |

| PROV ID | HOSPITAL/SYSTEM NAME | STREET | CITY | ST | ZIP |
|---|---|---|---|---|---|
| 320006 | EASTERN NEW MEXICO MEDICAL CENTER | 405 W COUNTRY CLUB | ROSWELL | NM | 88201 |
| 390162 | EASTON HOSPITAL | 250 SOUTH 21ST STREET | EASTON | PA | 18042-4195 |
| 450119 | EDINBURG REGIONAL MEDICAL CENTER | 1102 W. TRENTON ROAD | EDINBURG | TX | 78539 |
| 140231 | EDWARD HOSPITAL | 801 SOUTH WASHINGTON | NAPERVILLE | IL | 60566-7060 |
|  | EDWARD HOSPITAL AND HEALTH SERVICES |  | NAPERVILLE | IL |  |
| 050573 | EISENHOWER MEMORIAL HOSPITAL | 39000 BOB HOPE DRIVE | RANCHO MIRAGE | CA | 92270- |
| 050308 | EL CAMINO HOSPITAL | 2500 GRANT ROAD | MOUNTAIN VIEW | CA | 94039-7025 |
| 030080 | EL DORADO MEDICAL CENTER | 1400 N. WILMOT | TUCSON | AZ | 85732 |
| 010006 | ELIZA COFFEE MEMORIAL HOSPITAL | 205 MARENGO | FLORENCE | AL | 35631 |
| 150018 | ELKHART GENERAL HOSPITAL | 600 EAST BOULEVARD | ELKHART | IN | 46514 |
| 300012 | ELLIOT HOSPITAL | 1 ELLIOT WAY | MANCHESTER | NH | 03103 |
| 330153 | ELLIS HOSPITAL | 1101 NOTT STREET | SCHENECTADY | NY | 12308 |
| 140200 | ELMHURST MEMORIAL HOSPITAL | 200 BERTEAU AVENUE | ELMHURST | IL | 60126 |
|  | EMH REGIONAL HEALTHCARE SYSTEM |  | ELYRIA | OH |  |
| 360145 | EMH REGIONAL MEDICAL CENTER | 630 EAST RIVER ROAD | ELYRIA | OH | 44035 |
| 110078 | EMORY CRAWFORD LONG HOSPITAL | 550 PEACHTREE ST NE | ATLANTA | GA | 30308 |
|  | EMORY HEALTHCARE |  | ATLANTA | GA |  |
| 110010 | EMORY UNIVERSITY HOSPTIAL | 1364 CLIFTON ROAD | ATLANTA | GA | 30032 |
|  | EMPIRE HEALTH SERVICES |  | SPOKANE | WA |  |
| 310045 | ENGLEWOOD HOSPITAL & MED CTR | 350 ENGLE STREET | ENGLEWOOD | NJ | 07631- |
| 050039 | ENLOE MEDICAL CENTER | 1531 ESPLANADE | CHICO | CA | 95926- |
| 330219 | ERIE COUNTY MEDICAL CENTER CORPORATI | 462 GRIDER STREET | BUFFALO | NY | 14215 |
|  | ERLANGER HEALTH SYSTEM |  | CHATTANOOGA | TN |  |
| 440104 | ERLANGER MEDICAL CENTER | 975 EAST THIRD STREET | CHATTANOOGA | TN | 37403 |
| 450083 | ETMC- TYLER | 1000 SOUTH | TYLER | TX | 75711 |

| PROV ID | HOSPITAL/SYSTEM NAME | STREET | CITY | ST | ZIP |
|---------|----------------------|--------|------|-----|------|
| | | BECKHAM | | | |
| 140010 | EVANSTON NORTHWESTERN HEALTHCARE | 2650 RIDGE AVENUE | EVANSTON | IL | 60201 |
| | EVANSTON NORTHWESTERN HEALTHCARE | | EVANSTON | IL | |
| | EXCELA HEALTH | | GREENSBURG | PA | |
| | EXEMPLA HEALTHCARE | | DENVER | CO | |
| 060009 | EXEMPLA LUTHERAN MEDICAL CENTER | 8300 WEST 38TH AVE | WHEAT RIDGE | CO | 80033 |
| 060028 | EXEMPLA ST. JOSEPH HOSPITAL | 1835 FRANKLIN ST. | DENVER | CO | 80218 |
| 300023 | EXETER HOSPITAL INC. | 5 ALUMNI DRIVE | EXETER | NH | 03833 |
| 490063 | FAIRFAX HOSPITAL | 3300 GALLOWS ROAD | FALLS CHURCH | VA | 22042-3300 |
| 360072 | FAIRFIELD MEDICAL CENTER | 401 NORTH EWING STREET | LANCASTER | OH | 43130 |
| | FAIRVIEW HEALTH SERVICES | | MINNEAPOLIS | MN | |
| 360077 | FAIRVIEW HOSPITAL | 18101 LORAIN AVE | CLEVELAND | OH | 44111 |
| 110125 | FAIRVIEW PARK HOSPITAL | 200 INDUSTRIAL BLVD | DUBLIN | GA | 31021 |
| 240078 | FAIRVIEW SOUTHDALE HOSPITAL | 6401 FRANCE AVENUE | EDINA | MN | 55435 |
| 100236 | FAWCETT MEMORIAL HOSPITAL | 21298 OLEAN BLVD | PORT CHARLOTTE | FL | 33952 |
| | FIRST HEALTH OF THE CAROLINAS | | PINEHURST | NC | |
| 340115 | FIRSTHEALTH MOORE REGIONAL HOSPITAL | 35 MEMORIAL DRIVE | PINEHURST | NC | 28374- |
| 100090 | FLAGLER HOSPITAL INC. | 400 HEALTH PARK BLVD. | ST AUGUSTINE | FL | 32806 |
| 470003 | FLETCHER ALLEN HEALTH CARE | 111 COLCHESTER AVENUE | BURLINGTON | VT | 05401 |
| 100007 | FLORIDA HOSPITAL | 601 EAST ROLLINS STREET | ORLANDO | FL | 32803 |
| 100057 | FLORIDA HOSPITAL WATERMAN | 1000 WATERMAN WAY | TAVARES | FL | 32778 |
| 100210 | FLORIDA MEDICAL CENTER | 5000 WEST OAKLAND PARK BLVD | LAUDERDALE LAKES | FL | 33313 |
| 010055 | FLOWERS HOSPITAL | 4370 WEST MAIN STREET | DOTHAN | AL | 36302- |
| 110054 | FLOYD MEDICAL CENTER | TURNER MCCALL BLVD. | ROME | GA | 30162 |
| 150044 | FLOYD MEMORIAL HOSPITAL | 1850 STATE STREET | NEW ALBANY | IN | 47150 |

| PROV ID | HOSPITAL/SYSTEM NAME | STREET | CITY | ST | ZIP |
|---|---|---|---|---|---|
| 260021 | FOREST PARK HOSPITAL | 6150 OAKLAND AVENUE | ST LOUIS | MO | 63139 |
| 250078 | FORREST GENERAL HOSPITAL | 6051 U. S HIGHWAY 49 | HATTIESBURG | MS | 39402- |
| 340014 | FORSYTH MEMORIAL HOSPITAL INC | 3333 SILAS CREEK PARKWAY | WINSTON-SALEM | NC | 27103- |
| 440125 | FORT SANDERS REGIONAL MEDICAL CENTER | 1901 CLINCH AVENUE | KNOXVILLE | TN | 37916- |
|  | FORUM HEALTH |  | YOUNGSTOWN | OH |  |
| 050570 | FOUNTAIN VALLEY REG MEDICAL CENTER | 17100 EUCLID AT WARNER | FOUNTAIN VALLEY | CA | 92708 |
|  | FRANCISCAN MISSIONARIES OF OUR LADY HEALTH SYSTEM |  | BATON ROUGE | LA |  |
|  | FRANCISCAN SERVICES CORPORATION |  | SYLVANIA | OH |  |
| 390115 | FRANKFORD HOSPITAL | KNIGHTS & RED LION ROADS | PHILADELPHIA | PA | 19114- |
| 210015 | FRANKLIN SQUARE HOSPITAL CENTER | 9100 FRANKLIN SQUARE DRIVE | BALTIMORE | MD | 21237 |
|  | FREEMAN HEALTH SYSTEM |  | JOPLIN | MO |  |
| 260137 | FREEMAN OAK HILL HEALTH SYSTEM | 1102 WEST 32ND STREET | JOPLIN | MO | 64804- |
| 280077 | FREMONT AREA MEDICAL CENTER | 450 EAST 23RD STREET | FREMONT | NE | 68025 |
|  | FREMONT-RIDEOUT HEALTH GROUP |  | YUBA CITY | CA |  |
| 050232 | FRENCH HOSPITAL MEDICAL CENTER | 1911 JOHNSON AVENUE | SAN LUIS OBISPO | CA | 93401 |
| 050732 | FRESNO HEART HOSPITAL | 15 EAST AUDUBON DRIVE | FRESNO | CA | 93720- |
| 520177 | FROEDTERT MEM. LUTHERAN HOSPT. | 9200 WEST WISCONSIN AVENUE | MILWAUKEE | WI | 53226 |
| 340116 | FRYE REGIONAL MEDICAL CENTER | 420 NORTH CENTER STREET | HICKORY | NC | 28601 |
| 100223 | FT. WALTON BEACH MEDICAL CENTER | 1000 MAR-WALT DRIVE | FORT WALTON BEACH | FL | 32547 |
| 010040 | GADSDEN REGIONAL MEDICAL CENTER | 1007 GOODYEAR AVENUE | GADSDEN | AL | 35999- |
| 170192 | GALICHIA HEART HOSPITAL | 2610 NORTH WOODLAWN | WICHITA | KS | 67220-2729 |
| 230244 | GARDEN CITY HOSPITAL OSTEOPATHIC | 6245 NORTH INKSTER ROAD | GARDEN CITY | MI | 48135 |

| PROV ID | HOSPITAL/SYSTEM NAME | STREET | CITY | ST | ZIP |
|---|---|---|---|---|---|
| 340032 | GASTON MEMORIAL HOSPITAL | 2525 COURT DRIVE | GASTONIA | NC | 28053- |
|  | GEISINGER HEALTH SYSTEM |  | DANVILLE | PA |  |
| 390006 | GEISINGER MEDICAL CENTER | 100 NORTH ACADEMY AVENUE | DANVILLE | PA | 17822 |
| 390270 | GEISINGER WYOMING VALLEY MEDICAL CEN | 1000 EAST MOUNTAIN DRIVE | WILKES-BARRE | PA | 18711 |
| 310077 | GENERAL HOSPITAL CENTER AT PASSAIC | 350 BOULEVARD | PASSAIC | NJ | 07055- |
|  | GENESIS HEALTH SYSTEM |  | DAVENPORT | IA |  |
| 160033 | GENESIS MEDICAL CENTER | 1227 EAST RUSHOLME | DAVENPORT | IA | 52803- |
| 230197 | GENESYS REGIONAL MEDICAL CTR. | 1 GENESYS PKWY | GRAND BLANC | MI | 48439-8065 |
| 090001 | GEORGE WASHINGTON UNIV HOSPITAL | 900 23RD STREET | WASHINGTON | DC | 20037-2377 |
|  | GEORGETOWN HOSPITAL SYSTEM |  | GEORGETOWN | SC |  |
| 090004 | GEORGETOWN UNIVERSITY HOSPITAL | 3800 RESERVIOR ROAD NW | WASHINGTON | DC | 20007 |
| 050239 | GLENDALE ADVENTIST MEDICAL CENTER | 1509 WILSON TERRACE | GLENDALE | CA | 92106 |
| 050058 | GLENDALE MEMORIAL HOSPITAL & HLTH CT | 1420 SOUTH CENTRAL AVE | GLENDALE | CA | 91204- |
| 190160 | GLENWOOD REGIONAL MED. CTR. | 503 MCMILLAN ROAD | WEST MONROE | LA | 71292 |
| 050380 | GOOD SAMARITAN HOSPITAL | 2425 SAMARITAN DRIVE | SAN JOSE | CA | 95124 |
| 050471 | GOOD SAMARITAN HOSPITAL | 1225 WILSHIRE BLVD | LOS ANGELES | CA | 90017 |
| 140288 | GOOD SAMARITAN HOSPITAL | 3815 HIGHLAND AVENUE | DOWNERS GROVE | IL | 60515 |
| 280009 | GOOD SAMARITAN HOSPITAL | 10 EAST 31 STREET | KEARNEY | NE | 68848-1990 |
| 330286 | GOOD SAMARITAN HOSPITAL | 1000 MONTAUK HIGHWAY | WEST ISLIP | NY | 11795 |
| 360052 | GOOD SAMARITAN HOSPITAL | 2222 PHILADELPHIA DRIVE | DAYTON | OH | 45418 |
| 360134 | GOOD SAMARITAN HOSPITAL | 375 DIXMYTH AVENUE | CINCINNATI | OH | 45220-2489 |
| 380014 | GOOD SAMARITAN HOSPITAL CORVALLIS | 3600 NW SAMARITAN DRIVE | CORVALLIS | OR | 97339 |
| 140046 | GOOD SAMARITAN REGIONAL HEALTH CTR. | 605 NORTH 12TH STREET | MT VERNON | IL | 62864 |

| PROV ID | HOSPITAL/SYSTEM NAME | STREET | CITY | ST | ZIP |
|---|---|---|---|---|---|
| 140291 | GOOD SHEPHERD HOSPITAL | 450 W. HIGHWAY 22 | BARRINGTON | IL | 60010 |
| 330158 | GOOD SMARITAN HOSPITAL | 255 LAFAYETTE AVENUE | SUFFERN | NY | 10901 |
| 140008 | GOTTLIEB MEMORIAL HOSPITAL | 8700 WEST NORTH AVENUE | MELROSE PARK | IL | 60160 |
| 390285 | GRADUATE HOSPITAL | 1800 LOMBARD STREET | PHILADELPHIA | PA | 19146 |
| 360133 | GRANDVIEW HOSPITAL | 405 GRAND AVENUE | DAYTON | OH | 45405 |
| 360017 | GRANT MEDICAL CENTER | 111 SOUTH GRANT STREET | COLUMBUS | OH | 43215 |
| 210044 | GREATER BALTIMORE MEDICAL CENTER | 6701 NORTH CHARLES STREET | BALTIMORE | MD | 21204 |
| 420078 | GREENVILLE HOSPITAL CENTER | 701 GROVE RD | GREENVILLE | SC | 29605 |
|  | GREENVILLE HOSPITAL SYSTEM |  | GREENVILLE | SC |  |
| 070018 | GREENWICH HOSPITAL | 5 PERRYYRIDGE ROAD | GREENWICH | CT | 06830 |
| 050026 | GROSSMONT HOSPITAL | 5555 GROSSMONT CENTER DRIVE | LA MESA | CA | 91942- |
| 520087 | GUNDERSEN LUTHERAN MEDICAL CENTER I | 1910 SOUTH AVE | LA CROSSE | WI | 54601 |
|  | GUTHRIE HEALTHCARE SYSTEM |  | SAYRE | PA |  |
|  | GWINNET HEALTH SYSTEM |  | LAWRENCEVILLE | GA |  |
| 110087 | GWINNETT HOSPITAL SYSTEM INC | 1000 MEDICAL CENTER BLVD | LAWRENCEVILLE | GA | 30046 |
| 310001 | HACKENSACK UNIVERSITY MEDICAL CENTER | 30 PROSPECT AVE | HACKENSACK | NJ | 07601- |
| 390290 | HAHNEMANN UNIVERSITY HOSPITAL | BROAD & VINE | PHILADELPHIA | PA | 19102 |
| 100017 | HALIFAX MEDICAL CENTER | HALIFAX MEDICAL CENTER | DAYTONA | FL | 32114 |
| 490013 | HALIFAX REGIONAL HOSPITAL | 2204 WILBORN AVENUE | SOUTH BOSTON | VA | 24592 |
| 390063 | HAMOT MEDICAL CENTER | 201 STATE STREET | ERIE | PA | 16550 |
| 500064 | HARBORVIEW MEDICAL CENTER | 325 9TH AVENUE | SEATTLE | WA | 98104 |
| 450855 | HARLINGEN MEDICAL CENTER | 5510 SOUTH EXPRESSWAY 77 | HARLINGEN | TX | 78550 |
| 230104 | HARPER - HUTZEL HOSPITAL | 3990 JOHN R | DETROIT | MI | 48201 |
| 450289 | HARRIS COUNTY HOSPITAL DISTRICT | 2525 HOLLY HALL | HOUSTON | TX | 77054 |

| PROV ID | HOSPITAL/SYSTEM NAME | STREET | CITY | ST | ZIP |
|---|---|---|---|---|---|
| | HARRIS COUNTY HOSPITAL DISTRICT | | HOUSTON | TX | |
| 450135 | HARRIS METHODIST FORT WORTH | 1301 PENNSYLVANIA AVENUE | FORT WORTH | TX | 76104 |
| 500039 | HARRISON MEDICAL CENTER | 2520 CHERRY AVE | BREMERTON | WA | 98310-4270 |
| | HARTFORD HEALTHCARE CORPORATION | | HARTFORD | CT | |
| 070025 | HARTFORD HOSPITAL | 80 SEYMOUR STREET | HARTFORD | CT | 06102 |
| 440144 | HARTON REGIONAL MEDICAL CENTER | 1801 NORTH JACKSON STREET | TULLAHOMA | TN | 37388 |
| | HAWAII PACIFIC HEALTH | | HONOLULU | HI | |
| 170013 | HAYS MEDICAL CENTER INC. | 2220 CANTERBURY DRIVE | HAYS | KS | 67601 |
| | HCA | | NASHVILLE | TN | |
| | HEALTH ALLIANCE | | CINCINNATI | OH | |
| | HEALTH FIRST | | ROCKLEDGE | FL | |
| | HEALTH MANAGEMENT ASSOCIATES | | NAPLES | FL | |
| | HEALTH QUEST | | POUGHKEEPSIE | NY | |
| | HEALTHEAST CARE SYSTEM | | SAINT PAUL | MN | |
| 240063 | HEALTHEAST ST JOSEPH S HOSPITAL | 69 WEST EXCHANGE STREET | ST PAUL | MN | 55102 |
| | HEALTHONE | | DENVER | CO | |
| | HEALTHPARTNERS | | BLOOMINGTON | MN | |
| 450824 | HEART HOSPITAL OF AUSTIN | \801 N. LAMAR BOULEVARD | AUSTIN | TX | 78756 |
| 050724 | HEART HOSPITAL OF BAKERSFIELD | 3001 SILLECT AVENUE | BAKERSFIELD | CA | 93308 |
| 190263 | HEART HOSPITAL OF LAFAYETTE | 1502 KALISTE SALOOM ROAD | LAFAYETTE | LA | 70508 |
| 520197 | HEART HOSPITAL OF MILWAUKEE | 4201 N. RICHARDS ST. | MILWAUKEE | WI | 53212 |
| 320083 | HEART HOSPITAL OF NEW MEXICO | 504 ELM STREET NE | ALBUQUERQUE | NM | 87102 |
| 430095 | HEART HOSPITAL OF SOUTH DAKOTA | 4500 WEST 69TH STREET | SIOUX FALLS | SD | 57108- |
| 260006 | HEARTLAND REGIONAL MEDICAL CENTER | 5325 FARAON | ST JOSEPH | MO | 64506-3398 |
| 450229 | HENDRICK MEDICAL CENTER | 1900 PINE STREET | ABILENE | TX | 79601 |
| 240004 | HENNEPIN COUNTY MEDICAL CENTER | 701 PARK AVE P-1 | MINNEAPOLIS | MN | 55415-1829 |

| PROV ID | HOSPITAL/SYSTEM NAME | STREET | CITY | ST | ZIP |
|---|---|---|---|---|---|
| 490118 | HENRICO DOCTORS HOSPITAL - AMENDED | 1602 SKIPWITH ROAD | RICHMOND | VA | 23229 |
| | HENRY FORD HEALTH SYSTEM | | DETROIT | MI | |
| 230053 | HENRY FORD HEALTH SYSTEM D/B/A HENR | ONE FORD PLACE | DETROIT | MI | 48202 |
| 110191 | HENRY MEDICAL CENTER | 1133 EAGLES LANDING PARKWAY | STOCKBRIDGE | GA | 30281 |
| 450068 | HERMANN HOSPITAL | 6411 FANNIN | HOUSTON | TX | 77030 |
| 390256 | HERSHEY MEDICAL CENTER | 500 UNIVERSITY DRIVE | HERSHEY | PA | 17033-0850 |
| 100053 | HIALEAH HOSPITAL | 651 EAST 25TH STREET | HIALEAH | FL | 33013 |
| 340004 | HIGH POINT REGIONAL HOSPITAL | HIGH POINT REGIONAL HOSPITAL | HIGH POINT | NC | 27260- |
| 450101 | HILLCREST BAPTIST MEDICAL CENTER | 3000 HERRING AVENUE | WACO | TX | 76708 |
| 360230 | HILLCREST HOSPITAL | 6780 MAYFIELD ROAD | MAYFIELD HEIGHTS | OH | 44124 |
| 370001 | HILLCREST MEDICAL CENTER | 1120 SOUTH UTICA | TULSA | OK | 74104-0000 |
| 420080 | HILTON HEAD HOSPITAL | 35 BILL FRIES DRIVE | HILTON HEAD ISLAND | SC | 29928 |
| 140122 | HINSDALE HOSPITAL | 120 NORTH OAK STREET | HINSDALE | IL | 60521 |
| 050224 | HOAG MEMORIAL HOSPITAL PRESBYTERIAN | ONE HOAG DRIVE | NEWPORT BEACH | CA | 92658-6100 |
| 100019 | HOLMES REG L MEDICAL CENTER | 1350 SOUTH HICKORY STREET | MELBOURNE | FL | 32901 |
| 440017 | HOLSTON VALLEY HOSP & MED CTR | 130 W. RAVINE | KINGSPORT | TN | 37662-0238 |
| 100073 | HOLY CROSS HOSPITAL | 4725 NORTH FEDERAL HIGHWAY | FORT LAUDERDALE | FL | 33308 |
| 210004 | HOLY CROSS HOSPITAL OF SILVER SPRING | 1500 FOREST GLEN ROAD | SILVER SPRING | MD | 20910 |
| 390004 | HOLY SPIRIT HOSPITAL | 503 NORTH 21ST STREET | CAMP HILL | PA | 17011 |
| 260104 | HOSPITAL | 12303 DEPAUL DRIVE | BRIDGETON | MO | 63044 |
| 070001 | HOSPITAL OF SAINT RAPHAEL | 1450 CHAPEL STREET | NEW HAVEN | CT | 06511 |
| 390111 | HOSPITAL OF THE UNIV OF PENNA | 3400 SPRUCE STREET | PHILADELPHIA | PA | 19104 |
| | HOSPITAL PARTNERS OF | | CHARLOTTE | NC | |

| PROV ID | HOSPITAL/SYSTEM NAME | STREET | CITY | ST | ZIP |
|---|---|---|---|---|---|
| | AMERICA | | | | |
| 400019 | HOSPITAL PAVIA SANTURCE INC. | CALLE ASIA | SANTURCE | PR | 00910 |
| | HOSPITAL SISTERS HEALTH SYSTEM | | SPRINGFIELD | IL | |
| 450638 | HOUSTON NORTHWEST MEDICAL CENTER | 710 FM 1960 WEST | HOUSTON | TX | 77090 |
| 090003 | HOWARD UNIVERSITY HOSPITAL | 2041 GEORGIA AVENUE N.W. | WASHINGTON | DC | 20060- |
| 050438 | HUNTINGTON HOSPITAL | 100 WEST CALIFORNIA | PASADENA | CA | 91109 |
| 330045 | HUNTINGTON HOSPITAL | 270 PARK AVENUE | HUNTINGTON | NY | 11743 |
| 010039 | HUNTSVILLE HOSPITAL | 101 SIVLEY ROAD | HUNTSVILLE | AL | 35801 |
| 230132 | HURLEY MEDICAL CENTER | ONE HURLEY PLAZA | FLINT | MI | 48503-5993 |
| 230277 | HURON VALLEY-SINAI HOSPITAL | 1601 E. COMMERCE ROAD | COMMERCE TOWNSHIP | MI | 48382 |
| 170020 | HUTCHINSON HOSPITAL CORPORATION | 1701 EAST 23RD | HUTCHINSON | KS | 67502 |
| | IASIS HEALTHCARE | | FRANKLIN | TN | |
| 140275 | ILLINI HOSPITAL | 801 HOSPITAL ROAD | SILVIS | IL | 61282- |
| 280081 | IMMANUEL MEDICAL CENTER | 6901 NORTH 72ND STREET | OMAHA | NE | 68122-1799 |
| 240093 | IMMANUEL-ST. JOSEPH S-MAYO HLTH SYST | 1025 MARSH STREET | MANKATO | MN | 56002-8673 |
| 260095 | INDEPENDENCE REG L HEALTH CENTER | 1509 WEST TRUMAN ROAD | INDEPENDENCE | MO | 64050 |
| 100105 | INDIAN RIVER MEMORIAL HOSPITA.L | 1000 36TH STREET | VERO BEACH | FL | 32960 |
| 150154 | INDIANA HEART HOSPITAL LLC | 8075 NORTH SHADELAND AVENUE | INDIANAPOLIS | IN | 46256 |
| | INFIRMARY HEALTH SYSTEM | | MOBILE | AL | |
| 140191 | INGALLS MEMORIAL HOSPITAL | ONE INGALLS DRIVE | HARVEY | IL | 60426 |
| 230167 | INGHAM REGIONAL MEDICAL CENTER | 401 WEST GREENLAWN AVE. | LANSING | MI | 48910 |
| 350070 | INNOVIS HOSPITAL | 3000 32ND AVENUE S | FARGO | ND | 58103 |
| 490040 | INOVA ALEXANDRIA HOSPITAL | 4320 SEMINARY ROAD | ALEXANDRIA | VA | 22315- |
| | INOVA HEALTH SYSTEM | | FALLS CHURCH | VA | |
| | INTEGRATED HEALTHCARE HOLDINGS | | COSTA MESA | CA | |
| 370028 | INTEGRIS BAPTIST MEDICAL | 3300 NORTHWEST | OKLAHOMA CITY | OK | 73112 |

| PROV ID | HOSPITAL/SYSTEM NAME | STREET | CITY | ST | ZIP |
|---|---|---|---|---|---|
| | CENTER | EXPRESSWAY | | | |
| | INTEGRIS HEALTH | | OKLAHOMA CITY | OK | |
| 370106 | INTEGRIS SOUTHWEST MEDICAL CENTER | 4401 SOUTH WESTERN | OKLAHOMA CITY | OK | 73109 |
| | INTERMOUNTAIN HEALTH CARE | | SALT LAKE CITY | UT | |
| | IOWA HEALTH SYSTEM | | DES MOINES | IA | |
| 160024 | IOWA LUTHERAN HOSPITAL | 700 E UNIVERSITY AVENUE | DES MOINES | IA | 50316-2393 |
| 160082 | IOWA METHODIST MEDICAL CENTER | 1200 PLEASANT STREET | DES MOINES | IA | 50309 |
| 050693 | IRVINE MEDICAL CENTER | 16200 SAND CANYON BLVD | IRVINE | CA | 92718 |
| | JACKSON HEALTH SYSTEM | | MIAMI | FL | |
| 010024 | JACKSON HOSPITAL AND CLINIC | 1725 PINE STREET | MONTGOMERY | AL | 36106 |
| 100022 | JACKSON MEMORIAL | 1611 NW 12TH AVENUE | MIAMI | FL | 33136 |
| 440002 | JACKSON-MADISON COUNTY GENERAL HOSP | 708 WEST FOREST AVENUE | JACKSON | TN | 38301 |
| 250104 | JEFF ANDERSON HOSPITAL | 2124 14TH STREET | MERIDIAN | MS | 39301 |
| | JEFFERSON HEALTH SYSTEM | | WAYNE | PA | |
| 040071 | JEFFERSON REGIONAL MEDICAL CENTER | 1600 WEST 40TH AVENUE | PINE BLUFF | AR | 71603- |
| 390265 | JEFFERSON REGIONAL MEDICAL CENTER | 565 COAL VALLEY ROAD | PITTSBURGH | PA | 15236-0119 |
| 310074 | JERSEY CITY MEDICAL CENTER | 355 GRAND STREET | JERSEY CITY | NJ | 07304 |
| | JEWISH HOSPITAL AND SAINT MARY'S HEALTHCARE | | LOUISVILLE | KY | |
| 180040 | JEWISH HOSPITAL AND ST MARY S HEALTH | 217 EAST CHESTNUT | LOUISVILLE | KY | 40202 |
| 360016 | JEWISH HOSPITAL OF CINCINNATI | 3200 BURNET AVENUE | CINCINNATI | OH | 45229 |
| 100080 | JFK MEDICAL CENTER | 5301 SOUTH CONGRESS AVENUE | ATLANTIS | FL | 33462 |
| | JOHN C. LINCOLN HEALTH NETWORK | | PHOENIX | AZ | |
| 030092 | JOHN C. LINCOLN HOSPT-DEER VALLEY | 19829 N. 27TH AVENUE | PHOENIX | AZ | 85027 |
| 030014 | JOHN C. LINCOLN HOSPT-NORTH MOUNTAI | 250 EAST DUNLAP AVENUE | PHOENIX | AZ | 85020 |
| 070036 | JOHN DEMPSEY HOSPITAL | 263 FARMINGTON | FARMINGTON | CT | 06030- |

| PROV ID | HOSPITAL/SYSTEM NAME | STREET | CITY | ST | ZIP |
|---|---|---|---|---|---|
| | | AVENUE | | | 5355 |
| | JOHN MUIR HEALTH | | WALNUT CREEK | CA | |
| 050180 | JOHN MUIR MEDICAL CENTER | 1601 YGNACIO VALLEY ROAD | WALNUT CREEK | CA | 94598-3194 |
| 210029 | JOHNS HOPKINS BAYVIEW MED. CTR. | 4940 EASTERN AVENUE | BALTIMORE | MD | 21227-2780 |
| 440063 | JOHNSON CITY MEDICAL CENTER | 400 N. STATE OF FRANKLIN RD | JOHNSON CITY | TN | 37604- |
| | JPS HEALTH NETWORK | | FORT WORTH | TX | |
| 500058 | KADLEC MEDICAL CENTER | 888 SWIFT BOULEVARD | RICHLAND | WA | 99352 |
| | KAISER FOUNDATION HOSPITALS | | OAKLAND | CA | |
| 330005 | KALEIDA HEALTH | 100 HIGH STREET | BUFFALO | NY | 14203 |
| | KALEIDA HEALTH | | BUFFALO | NY | |
| 270051 | KALISPELL REGIONAL MEDICAL CENTER | 310 SUNNYVIEW LANE | KALISPELL | MT | 59901 |
| 170186 | KANSAS HEART HOSPITAL | 3601 NORTH WEBB ROAD | WICHITA | KS | 67226 |
| 050057 | KAWEAH DELTA HEALTH CARE DISTRICT | 400 W. MINERAL KING AVE. | VISALIA | CA | 93291 |
| 100209 | KENDALL REGIONAL MEDICAL CENTER | 11750 BIRD ROAD | MIAMI | FL | 33175 |
| 190206 | KENNER REGIONAL MEDICAL CENTER | 180 WEST ESPLANADE AVENUE | KENNER | LA | 70065 |
| 110035 | KENNESTONE HOSPITAL | 677 CHURCH STREET | MARIETTA | GA | 30060 |
| 410009 | KENT COUNTY MEMORIAL HOSPITAL | 455 TOLL GATE ROAD | WARWICK | RI | 02886 |
| | KETTERING MEDICAL CENTER NETWORK | | KETTERING | OH | |
| 360079 | KETTERING MEMORIAL HOSPITAL | 3535 SOUTHERN BOULEVARD | KETTERING | OH | 45429 |
| 050515 | KFH- SAN DIEGO | 4647 ZION AVENUE | SAN DIEGO | CA | 92120 |
| 050604 | KFH- SANTA TERESA | 250 HOSPITAL PARKWAY | SAN JOSE | CA | 95119 |
| 050674 | KFH- SOUTH SACRAMENTO | 6600 BRUCEVILLE ROAD | SACRAMENTO | CA | 95823 |
| 050138 | KFH-SUNSET | 4867 SUNSET BLVD | LOS ANGELES | CA | 90027 |
| 180009 | KING S DAUGHTERS MEDICAL CENTER | 2201 LEXINGTON AVENUE | ASHLAND | KY | 41101-0151 |
| 030055 | KINGMAN REGIONAL MEDICAL CENTER | 3269 STOCKTON HILL ROAD | KINGMAN | AZ | 86401 |
| 330202 | KINGS COUNTY HOSPITAL | 451 CLARKSON AVE. | BROOKLYN | NY | 11203 |

| PROV ID | HOSPITAL/SYSTEM NAME | STREET | CITY | ST | ZIP |
|---|---|---|---|---|---|
| | CENTER | | | | |
| 450128 | KNAPP MEDICAL CENTER | 1401 E. EIGHTH STREET | WESLACO | TX | 78596 |
| 130049 | KOOTENAI MEDICAL CENTER | 2003 LINCOLN WAY | COEUR D ALENE | ID | 83814 |
| 120007 | KUAKINI MEDICAL CENTER | 347 N. KUAKINI STREET | HONOLULU | HI | 96717- |
| 190002 | LAFAYETTE GENERAL MEDICAL CENTER | 1214 COOLIDGE AVENUE | LAFAYETTE | LA | 70570 |
| 220171 | LAHEY CLINIC HOSPITAL INC. | 41 MALL ROAD | BURLINGTON | MA | 01805 |
| 190060 | LAKE CHARLES MEMORIAL HOSPITAL | 1701 OAK PARK BOULEVARD | LAKE CHARLES | LA | 70601 |
| 360098 | LAKE HOSPITAL SYSTEM | 10 E. WASHINGTON STREET | PAINESVILLE | OH | 44077 |
| | LAKE HOSPITAL SYSTEM | | WILLOUGHBY | OH | |
| 230021 | LAKELAND MEDICAL CENTER ST. JOSEPH | 1234 NAPIER AVENUE | SAINT JOSEPH | MI | 49085 |
| | LAKELAND REGIONAL HEALTH SYSTEM | | SAINT JOSEPH | MI | |
| 100157 | LAKELAND REGIONAL MED CTR | 1324 LAKELAND HILLS BLVD. | LAKELAND | FL | 33805 |
| 190177 | LAKEVIEW REGIONAL MEDICAL CENTER | 95 EAST FAIRWAY DRIVE | COVINGTON | LA | 70433 |
| 360212 | LAKEWOOD HOSPITAL | 14519 DETROIT AVENUE | LAKEWOOD | OH | 44107 |
| 050204 | LANCASTER COMMUNITY HOSPITAL | 43830 NORTH 10TH STREET WEST | LANCASTER | CA | 93534 |
| 390100 | LANCASTER GENERAL HOSPITAL | 555 NORTH DUKE ST | LANCASTER | PA | 17604- 3555 |
| 390061 | LANCASTER REGIONAL MEDICAL CENTER | 250 COLLEGE AVENUE | LANCASTER | PA | 17603 |
| 450029 | LAREDO MEDICAL CENTER | 1700 EAST SAUNDERS | LAREDO | TX | 78041 |
| 100248 | LARGO MEDICAL CENTER | 201 14TH ST | LARGO | FL | 33770 |
| 460010 | LDS HOSPITAL | 8TH AVE & C STREET | SALT LAKE CITY | UT | 84143 |
| | LEE MEMORIAL HEALTH SYSTEM | | FORT MYERS | FL | |
| 100012 | LEE MEMORIAL HOSPITAL | 2776 CLEVELAND AVE | FORT MYERS | FL | 33901 |
| 100084 | LEESBURG REGIONAL MEDICAL CENTER | 600 EAST DIXIE AVENUE | LEESBURG | FL | 34748 |
| 380007 | LEGACY EMANUEL HOSPITAL & HC | 3001 N. GANTBEIN | PORTLAND | OR | 97227 |
| 380017 | LEGACY GOOD SAMARITAN | 1015 NW 22ND | PORTLAND | OR | 97210 |

| PROV ID | HOSPITAL/SYSTEM NAME | STREET | CITY | ST | ZIP |
|---------|----------------------|--------|------|-----|-----|
| | | AVENUE | | | |
| | LEGACY HEALTH SYSTEM | | PORTLAND | OR | |
| 390133 | LEHIGH VALLEY | 1249 SOUTH CEDAR CREST BLVD | ALLENTOWN | PA | 18103 |
| | LEHIGH VALLEY HOSPITAL AND HEALTH NETWORK | | ALLENTOWN | PA | |
| 330119 | LENOX HILL HOSPITAL | 100 EAST 77TH STREET | NEW YORK | NY | 10021 |
| 490048 | LEWIS GALE HOSPITAL | 1900 ELECTRIC ROAD | SALEM | VA | 24153 |
| | LIBERTYHEALTH | | JERSEY CITY | NJ | |
| | LIFEBRIDGE HEALTH | | BALTIMORE | MD | |
| | LIFEPOINT HOSPITALS | | BRENTWOOD | TN | |
| | LIFESPAN CORPORATION | | PROVIDENCE | RI | |
| 190260 | LINDY BOGGS MEDICAL CENTER | 301 NORTH JEFFERSON DAVIS PKWY | NEW ORLEANS | LA | 70119 |
| 140179 | LITTLE COMPANY OF MARY | 2800 WEST 95TH STREET | EVERGREEN PARK | IL | 60642 |
| 050353 | LITTLE COMPANY OF MARY HOSPITAL | 4101 TORRANCE BLVD. | TORRANCE | CA | 90503 |
| 510048 | LOGAN REGIONAL MEDICAL CENTER | 20 HOSPITAL DRIVE | LOGAN | WV | 25601- |
| 050327 | LOMA LINDA UNIVERSITY MEDICAL CTR. | 11234 ANDERSON STREET | LOMA LINDA | CA | 92354 |
| 050485 | LONG BEACH MEMORIAL MEDICAL CENTER | 2801 ATLANTIC AVENUE | LONG BEACH | CA | 90806 |
| 330195 | LONG ISLAND JEWISH MEDICAL CENTER | 270-05 76 AVE | NEW HYDE PARK | NY | 11040 |
| 060003 | LONGMONT UNITED HOSPITAL | 1950 WEST MOUNTAIN VIEW AVENUE | LONGMONT | CO | 80501 |
| 450702 | LONGVIEW REGIONAL MED CTR | 2901 NORTH FOURTH ST | LONGVIEW | TX | 75601 |
| 050549 | LOS ROBLES REGIONAL MEDICAL CENTER | 215 WEST JANSS ROAD | THOUSAND OAKS | CA | 91360 |
| 190250 | LOUISIANA HEART HOSPITAL | 64030 HIGHWAY 434 | LACOMBE | LA | 70445 |
| | LOUISIANA STATE UNIVERSITY HEALTH CARE SERVICES DIVISION | | BATON ROUGE | LA | |
| 180102 | LOURDES HOSPITAL INC | 1530 LONE OAK RD. | PADUCAH | KY | 42003 |
| 320019 | LOVELACE MEDICAL CENTER - GIBSON | 5400 GIBSON BLVD SE | ALBUQUERQUE | NM | 87108 |
| 140276 | LOYOLA UNIVERSITY | 2160 S. FIRST | MAYWOOD | IL | 60153 |

| PROV ID | HOSPITAL/SYSTEM NAME | STREET | CITY | ST | ZIP |
|---------|----------------------|--------|------|----|----|
| | MEDICAL CENTER | AVENUE | | | |
| 190098 | LSU-HSC-SHREVEPORT | 1501 KINGS HIGHWAY | SHREVEPORT | LA | 71130-3932 |
| 450876 | LUBBOCK HEART HOSPITAL | 4810 NORTH LOOP 289 | LUBBOCK | TX | 79416 |
| 520070 | LUTHER HOSPITAL | 1221 WHIPPLE STREET | EAU CLAIRE | WI | 54702 |
| 150017 | LUTHERAN HOSPITAL OF INDIANA | 7950 WEST JEFFERSON BLVD. | FORT WAYNE | IN | 46804 |
| 140054 | MACNEAL HOSPITAL | 3249 SOUTH OAK PARK AVENUE | BERWYN | IL | 60402- |
| 250009 | MAGNOLIA HOSPITAL | 611 ALCORN DRIVE | CORINTH | MS | 38834- |
| 330194 | MAIMONIDES MEDICAL CENTER | 48-02 TENTH AVE | BROOKLYN | NY | 11219 |
| 200009 | MAINE MEDICAL CENTER | 22 BRAMHALL STREET | PORTLAND | ME | 04102 |
| | MAINEHEALTH | | PROTLAND | ME | |
| 100035 | MANATEE MEMORIAL HOSPITAL | 206 SECOND STREET EAST | BRADENTON | FL | 34208 |
| | MARIAN HEALTH SYSTEM | | TULSA | OK | |
| 050107 | MARIAN MEDICAL CENTER | 1400 E. CHURCH STREET | SANTA MARIA | CA | 93456 |
| 050360 | MARIN GENERAL HOSPITAL | 250 BON AIR ROAD | GREENBRAE | CA | 94904- |
| 360011 | MARION GENERAL | 1000 MCKINLEY PARK DRIVE | MARION | OH | 43202 |
| 230054 | MARQUETTE GENERAL HOSPITAL | 420 W. MAGNETIC STREET | MARQUETTE | MI | 49855 |
| 490077 | MARTHA JEFFERSON HOSPITAL | 459 LOCUST AVE. | CHARLOTTESVILLE | VA | 22902 |
| 100044 | MARTIN MEMORIAL MEDICAL CENTER | 301 HOSPITAL AVENUE | STUART | FL | 34995 |
| 160030 | MARY GREELEY MEDICAL CENTER | 1111 DUFF AVENUE | AMES | IA | 50010 |
| 300003 | MARY HITCHCOCK MEMORIAL HOSP | ONE MEDICAL CENTER DRIVE | LEBANON | NH | 03756-0001 |
| 490041 | MARY IMMACULATE HOSPITAL | 2 BERNARDINE DRIVE | NEWPORT NEWS | VA | 23602 |
| 330136 | MARY IMOGENE BASSETT HOSPITAL | ONE ATWELL ROAD | COOPERSTOWN | NY | 13326 |
| 490022 | MARY WASHINGTON HOSPITAL | 1001 SAM PERRY BLVD | FREDERICKSBURG | VA | 22401- |
| 490017 | MARYVIEW HOSPITAL | 3636 HIGH STREET | PORTSMOUTH | VA | 23707 |
| 220071 | MASSACHUSETTS GENERAL | FRUIT STREET | BOSTON | MA | 02114 |

| PROV ID | HOSPITAL/SYSTEM NAME | STREET | CITY | ST | ZIP |
|---------|----------------------|--------|------|----|----|
|         | HOSPITAL |  |  |  |  |
| 030103  | MAYO CLINIC HOSPITAL | 5777 EAST MAYO BOULEVARD | PHOENIX | AZ | 85054 |
|         | MAYO HEALTH SYSTEM |  | ROCHESTER | MN |  |
| 370034  | MCALESTER REGIONAL HEALTH CENTER | 1 CLARK BASS BOULEVARD | MCALESTER | OK | 74501- |
| 450811  | MCALLEN MEDICAL HEART HOSPITAL | 301 W. EXPRESSWAY 83 | MCALLEN | TX | 78503 |
| 460004  | MCKAY-DEE HOSPITAL CENTER | 4401 HARRISON BLVD | OGDEN | UT | 84403 |
| 060030  | MCKEE MEDICAL CENTER | 2000 BOISE AVENUE | LOVELAND | CO | 80538 |
|         | MCLAREN HEALTH CARE |  | FLINT | MI |  |
| 230141  | MCLAREN REGIONAL MEDICAL CENTER | 401 S. BALLENGER | FLINT | MI | 48532 |
|         | MCLEOD HEALTH |  | FLORENCE | SC |  |
| 420051  | MCLEOD REGIONAL MEDICAL CENTER | 555 EAST CHEVES STREET | FLORENCE | SC | 29501 |
| 190152  | MEADOWCREST HOSPITAL | 2500 BELLE CHASSE HWY. | GRETNA | LA | 70056 |
| 100043  | MEASE HOSPITAL AND CLINIC | 601 MAIN STREET | DUNEDIN | FL | 34697-0760 |
| 100265  | MEASE HOSPITAL COUNTRYSIDE | 3231 MCMULLEN BOOTH ROAD | SAFETY HARBOR | FL | 34695 |
|         | MEDCATH CORPORATION |  | CHARLOTTE | NC |  |
| 350015  | MEDCENTER ONE INC | 300 7TH STREET NORTH | BISMARCK | ND | 58501 |
| 360118  | MEDCENTRAL HEALTH SYSTEM | 335 GLESSNER AVE | MANSFIELD | OH | 44903-2265 |
|         | MEDCENTRAL HEALTH SYSTEM |  | MANSFIELD | OH |  |
| 010011  | MEDICAL CENTER EAST | 50 MEDICAL PARK DRIVE EAST | BIRMINGHAM | AL | 35235 |
| 450132  | MEDICAL CENTER HOSPITAL | 500 WEST 4TH STREET | ODESSA | TX | 79761 |
| 110107  | MEDICAL CENTER OF CENTRAL GEORGIA | 777 HEMLOCK STREET | MACON | GA | 31208 |
| 260166  | MEDICAL CENTER OF INDEPENDENCE | 17203 EAST 23RD STREET | INDEPENDENCE | MO | 64057 |
| 450031  | MEDICAL CENTER OF MESQUITE | 1011 NORTH GALLOWAY AVENUE | MESQUITE | TX | 75149 |
| 450651  | MEDICAL CENTER OF PLANO | 3901 WEST 15TH STREET | PLANO | TX | 75074 |
| 190205  | MEDICAL CENTER OF SW | 2810 AMBASSADOR | LAFAYETTE | LA | 70506 |

78

| PROV ID | HOSPITAL/SYSTEM NAME | STREET | CITY | ST | ZIP |
|---|---|---|---|---|---|
| | LOUISIANA | CAFFERY PKWY | | | |
| 450647 | MEDICAL CITY DALLAS HOSPITAL | 7777 FOREST LANE | DALLAS | TX | 75230 |
| 360048 | MEDICAL UNIVERSITY OF OHIO | 3000 ARLINGTON AVENUE | TOLEDO | OH | 43614-2589 |
| 420004 | MEDICAL UNIVERSITY OF SOUTH CAROLIN | 19 HAGOOD AVE RM 1003 HARBORVIEW | CHARLESTON | SC | 29425 |
| | MEDICAL UNIVERSITY OF SOUTH CAROLINA | | CHARLESTON | SC | |
| | MEDICORP HEALTH SYSTEM | | FREDERICKSBURG | VA | |
| | MEDSTAR HEALTH | | COLUMBIA | MD | |
| | MEMORIAL HEALTH SYSTEM | | COLORADO SPRINGS | CO | |
| 110036 | MEMORIAL HEALTH UNIV. MEDICAL CENTER | 4700 WATERS AVE | SAVANNAH | GA | 31403 |
| | MEMORIAL HEALTHCARE SYSTEM | | HOLLYWOOD | FL | |
| | MEMORIAL HERMANN | | HOUSTON | TX | |
| 450346 | MEMORIAL HERMANN BAPTIST HOSPITAL | 3195 MEDICAL CENTER DR | BEAUMONT | TX | 77704 |
| 450610 | MEMORIAL HERMANN MEMORIAL CITY HOSPI | 920 FROSTWOOD | HOUSTON | TX | 77024 |
| 050036 | MEMORIAL HOSPITAL | 420 34TH STREET | BAKERSFIELD | CA | 93303 |
| 060022 | MEMORIAL HOSPITAL | 1400 EAST BOULDER STREET | COLORADO SPRINGS | CO | 80909-5599 |
| 140185 | MEMORIAL HOSPITAL | 4500 MEMORIAL DRIVE | BELLEVILLE | IL | 62226- |
| 440091 | MEMORIAL HOSPITAL | 2525 DE SALES AVENUE | CHATTANOOGA | TN | 37404 |
| 250019 | MEMORIAL HOSPITAL AT GULFPORT | BROAD STREET | GULFPORT | MS | 39502- |
| 100118 | MEMORIAL HOSPITAL FLAGLER | 60 MEMORIAL MEDICAL PARKWAY | PALM COST | FL | 32164 |
| 050557 | MEMORIAL HOSPITAL MODESTO | 1700 COFFEE ROAD | MODESTO | CA | 95355- |
| 140164 | MEMORIAL HOSPITAL OF CARBONDALE | 405 W. JACKSON ST. | CARBONDALE | IL | 62902- |
| 100179 | MEMORIAL HOSPITAL OF JACKSONVILLE | 3625 UNIVERSITY BLVD SOUTH | JACKSONVILLE | FL | 32216 |
| 490079 | MEMORIAL HOSPITAL OF MARTINSVILLE | 320 HOSPITAL DRIVE | MARTINSVILLE | VA | 24115- |
| 410001 | MEMORIAL HOSPITAL OF RHODE ISLAND | 111 BREWSTER STREET | PAWTUCKET | RI | 02860 |

| PROV ID | HOSPITAL/SYSTEM NAME | STREET | CITY | ST | ZIP |
|---------|----------------------|--------|------|----|----|
| 100068 | MEMORIAL HOSPITAL ORMOND/PENNISULA | 875 STERHAUS AVENUE | ORMOND BEACH | FL | 32174 |
| 100230 | MEMORIAL HOSPITAL PEMBROKE | 7800 SHERIDAN STREET | PEMBROKE PINES | FL | 33024 |
| 450184 | MEMORIAL HOSPITAL SYSTEM | 7737 SOUTHWEST FREEWAY SUITE 250 | HOUSTON | TX | 77074 |
| 100281 | MEMORIAL HOSPITAL WEST | 703 NORTH FLAMINGO ROAD | PEMBROKE PINES | FL | 33028 |
| 150058 | MEMORIAL HOSPT. OF SOUTH BEND INC. | 615 N. MICHIGAN STREET | SOUTH BEND | IN | 46544 |
| 140148 | MEMORIAL MEDICAL CENTER | 701 NORTH FIRST STREET | SPRINGFIELD | IL | 62781 |
| 190135 | MEMORIAL MEDICAL CENTER | 2700 NAPOLEON AVE | NEW ORLEANS | LA | 70115 |
| 320018 | MEMORIAL MEDICAL CENTER | 2450 S. TELSHORE BLVD | LAS CRUCES | NM | 88011-5076 |
| 390110 | MEMORIAL MEDICAL CENTER | 1086 FRANKLIN STREET | JOHNSTOWN | PA | 15905 |
| 100038 | MEMORIAL REGIONAL HOSPITAL | 3501 JOHNSON STREET | HOLLYWOOD | FL | 33021 |
| 490069 | MEMORIAL REGIONAL MEDICAL CENTER | 8260 ATLEE ROAD | MECHANICSVILLE | VA | 23116- |
|  | MEMORIALCARE |  | HUNTINGTON BEACH | CA |  |
| 170182 | MENORAH MEDICAL CENTER | 5721 WEST 119TH STREET | OVERLAND PARK | KS | 66209 |
| 390156 | MERCY CATHOLIC MEDICAL CENTER | LANSDOWNE AVE & BAILEY RD. | DARBY | PA | 19023 |
| 230004 | MERCY GENERAL HEALTH PARTNER | 1500 E. SHERMAN BLVD. | MUSKEGON | MI | 49443- |
| 050017 | MERCY GENERAL HOSPITAL | 4001 J STREET | SACRAMENTO | CA | 95819 |
| 370013 | MERCY HEALTH CENTER | #N/A | #N/A | #N/A | #N/A |
|  | MERCY HEALTH NETWORK |  | WEST DES MOINES | IA |  |
| 240115 | MERCY HOSPITAL | 4050 COON RAPIDS BOULEVARD | COON RAPIDS | MN | 55433 |
| 390237 | MERCY HOSPITAL | 746 JEFFERSON AVENUE | SCRANTON | PA | 18501 |
| 140158 | MERCY HOSPITAL & MEDICAL CENTER | 2525 SOUTH MICHIGAN AVENUE | CHICAGO | IL | 60616-2477 |
| 100061 | MERCY HOSPITAL INC. | 3663 S. MIAMI AVE. | MIAMI | FL | 33133 |
| 160029 | MERCY HOSPITAL IOWA CITY | 500 EAST MARKET STREET | IOWA CITY | IA | 52245- |
| 330279 | MERCY HOSPITAL OF BUFFALO | 565 ABBOTT ROAD | BUFFALO | NY | 14220 |

| PROV ID | HOSPITAL/SYSTEM NAME | STREET | CITY | ST | ZIP |
|---|---|---|---|---|---|
| 360056 | MERCY HOSPITAL OF HAMILTON/FAIRFIELD | 100 RIVERFRONT PLAZA | HAMILTON | OH | 45012 |
| 160069 | MERCY MEDICAL CENTER | 250 MERCY DRIVE | DUBUQUE | IA | 52001- |
| 160079 | MERCY MEDICAL CENTER | 701 10TH STREET SE | CEDAR RAPIDS | IA | 52403 |
| 360070 | MERCY MEDICAL CENTER | 1320 MERCY DRIVE N.W. | CANTON | OH | 44708 |
| 360086 | MERCY MEDICAL CENTER | 1343 N. FOUNTAIN BLVD. | SPRINGFIELD | OH | 45501 |
| 520048 | MERCY MEDICAL CENTER | 500 S. OAKWOOD ROAD | OSHKOSH | WI | 54904 |
| 160064 | MERCY MEDICAL CENTER - NORTH IOWA | 1000 4TH STREET SW. | MASON CITY | IA | 50401- |
| 050280 | MERCY MEDICAL CENTER REDDING | 2175 | REDDING | CA | 96099-6009 |
| 160083 | MERCY MEDICAL CENTER-DES MOINES | 1111 6TH AVENUE | DES MOINES | IA | 50314 |
| 060013 | MERCY REGIONAL MEDICAL CENTER | 1010 THREE SPRINGS BLVD. | DURANGO | CO | 81301 |
| 050516 | MERCY SAN JUAN MEDICAL CENTER | 6501 COYLE AVENUE | CARMICHAEL | CA | 95608 |
|  | MERIDIAN HEALTH SYSTEM |  | NEPTUNE | NJ |  |
|  | MERITCARE HEALTH SYSTEM |  | FARGO | ND |  |
| 350011 | MERITCARE HOSPITAL | 720 NORTH 4TH STREET | FARGO | ND | 58122 |
| 520089 | MERITER HOSPITAL INC. | 202 SOUTH PARK STREET | MADISON | WI | 53715- |
| 030017 | MESA GENERAL HOSPITAL | 515 MESA DRIVE | MESA | AZ | 85201 |
| 450723 | METHODIST CHARLTON MEDICAL CENTER | 3500 WEST WHEATLAND RD | DALLAS | TX | 75222 |
| 450051 | METHODIST DALLAS MEDICAL CENTER | 1441 NORTH BECKLEY AVENUE | DALLAS | TX | 75203 |
| 440049 | METHODIST H/C MEMPHIS HOSPT. | 1265 UNION AVENUE | MEMPHIS | TN | 38104 |
|  | METHODIST HEALTH SYSTEM |  | DALLAS | TX |  |
|  | METHODIST HEALTH SYSTEM |  | OMAHA | NE |  |
|  | METHODIST HEALTHCARE |  | MEMPHIS | TN |  |
| 240053 | METHODIST HOSPITAL | 6500 EXCELSIOR BLVD | ST LOUIS PARK | MN | 55440 |
| 450388 | METHODIST HOSPITAL | 7700 FLOYD CURL DRIVE | SAN ANTONIO | TX | 78829 |
| 050238 | METHODIST HOSPITAL OF SO. CALIF. | 300 WEST HUNTINGTON DRIVE | ARCADIA | CA | 91066- |
|  | METHODIST HOSPITALS |  | GARY | IN |  |

| PROV ID | HOSPITAL/SYSTEM NAME | STREET | CITY | ST | ZIP |
|---|---|---|---|---|---|
| 140209 | METHODIST MEDICAL CTR. OF ILLINOIS | 221 N E GLEN OAK | PEORIA | IL | 61636- |
| 450844 | METHODIST WILLOWBROOK HOSPITAL | 18220 TOMBALL PARKWAY HOSPITAL | HOUSTONOMBALL PARKWAY | TX | 77070 |
| 360059 | METROHEALTH MEDICAL CENTER | 2500 METROHEALTH DR. | CLEVELAND | OH | 44109 |
| 450152 | METROPLEX HOSPITAL | 2201 SOUTH CLEAR CREEK ROAD | KILLEEN | TX | 76542 |
| 230236 | METROPOLITAN HOSPITAL | 1919 BOSTON SE | GRAND RAPIDS | MI | 49506- |
| 220089 | METROWEST MEDICAL CENTER | 67 UNION STREET | NATICK | MA | 01760 |
| 310073 | MH- JERSEY SHORE UNIVERSITY MED CTR | 1945 ROUTE 33 | NEPTUNE | NJ | 07753- |
| 360051 | MIAMI VALLEY HOSPITAL | ONE WYOMING STREET | DAYTON | OH | 45409 |
| 450133 | MIDLAND MEMORIAL HOSPITAL | 2200 W. ILLINOIS | MIDLAND | TX | 79701 |
| 370094 | MIDWEST REGIONAL MEDICAL CENTER | 2825 PARK | MIDWEST CITY | OK | 73130 |
| 220090 | MILFORD REGIONAL MEDICAL CENTER | 14 PROSPECT STREET | MILFORD | MA | 01757 |
| 050007 | MILLS PENINSULA MEDICAL CENTER | 1783 EL CAMINO REAL | BURLINGAME | CA | 94010- |
| 450176 | MISSION HOSPITAL | 990 SOUTH BRYAN | MISSION | TX | 78572 |
| 340002 | MISSION HOSPITALS INC | 509 BILTMORE AVENUE | ASHEVILLE | NC | 28801- |
| 050567 | MISSION REGIONAL HOSP MED CENTER | 27700 MEDICAL CENTER ROAD | MISSION VIEJO | CA | 92691 |
| 250102 | MISSISSIPPI BAPTIST MEDICAL CENTER | 1225 NORTH STATE STREET | JACKSON | MS | 39202 |
| 260108 | MISSOURI BAPTIST MEDICAL CENTER | 3015 NORTH BALLAS ROAD | ST LOUIS | MO | 63131 |
| 010113 | MOBILE INFIRMARY MEDICAL CENTER | FIVE MOBILE INFIRMARY CIRCLE | MOBILE | AL | 36652 |
| 510024 | MONONGALIA GENERAL HOSPITAL | 1200 JD ANDERSON DRIVE | MORGANTOWN | WV | 26505 |
|  | MONTEFIORE HEALTH SYSTEM |  | BRONX | NY |  |
| 330059 | MONTEFIORE MEDICAL CENTER | 111 EAST 210TH STREET | BRONX | NY | 10467 |
| 310015 | MORRISTOWN MEMORIAL HOSPITAL | 100 MADISON AVE | MORRISTOWN | NJ | 07960- |
| 100127 | MORTON PLANT HOSPITAL | 323 JEFFORDS | CLEARWATER | FL | 34617 |

| PROV ID | HOSPITAL/SYSTEM NAME | STREET | CITY | ST | ZIP |
|---|---|---|---|---|---|
| | | STREET | | | |
| | MOSES CONE HEALTH SYSTEM | | GREENSBORO | NC | |
| 450102 | MOTHER FRANCES HOSPITAL | 800 EAST DAWSON | TYLER | TX | 75701 |
| 220002 | MOUNT AUBURN HOSPITAL | 330 MOUNT AUBURN STREET | CAMBRIDGE | MA | 02238 |
| 360035 | MOUNT CARMEL HEALTH | 793 WEST STATE STREET | COLUMBUS | OH | 43222 |
| 230227 | MOUNT CLEMENS GENERAL HOSPITAL | 1000 HARRINGTON BLVD | MOUNT CLEMENS | MI | 48043-2992 |
| 140018 | MOUNT SINAI HOSPITAL MEDICAL CENTER | 15TH STREET & CALIFORNIA AVE | CHICAGO | IL | 60608 |
| 330188 | MOUNT ST. MARY S HOSPITAL | 5300 MILITARY RD | LEWISTON | NY | 14092 |
| | MOUNTAIN STATES HEALTH ALLIANCE | | JOHNSON CITY | TN | |
| 320085 | MOUNTAIN VIEW REG MED CTR | 4311 EAST LONHAM AVENUE | LAS CRUCES | NM | 88011 |
| 290039 | MOUNTAINVIEW HOSPITAL | 3100 N. TENAYA WAY | LAS VEGAS | NV | 89128 |
| 050496 | MT. DIABLO MEDICAL CENTER | 2540 EAST STREET | CONCORD | CA | 94520- |
| 100034 | MT. SINAI MEDICAL CENTER | 4300 ALTON ROAD | MIAMI BEACH | FL | 33140 |
| 390263 | MUHLENBERG HOSPITAL CENTER | 1249 S CEDAR CREST BLVD | ALLENTOWN | PA | 18103 |
| | MULTICARE HEALTH SYSTEM | | TACOMA | WA | |
| 100062 | MUNROE REGIONAL MEDICAL CENTER | 1500 SW 1ST AVE | OCALA | FL | 34474 |
| | MUNSON HEALTHCARE | | TRAVERSE CITY | MI | |
| 230097 | MUNSON MEDICAL CENTER | 1105 SIXTH STREET | TRAVERSE CITY | MI | 49684 |
| 450508 | NACOGDOCHES MEMORIAL HOSPITAL | 1204 NORTH MOUND STREET | NACOGDOCHES | TX | 75961 |
| 100018 | NAPLES COMMUNITY HOSPITAL | 350 7TH STREET NORTH | NAPLES | FL | 34102 |
| 040078 | NATIONAL PARK MEDICAL CENTER | 1910 MALVERN AVENUE | HOT SPRINGS | AR | 71901 |
| | NCH HEALTHCARE SYSTEM | | NAPLES | FL | |
| 450558 | NC-SCHI INC.DBA ABILENE REG MED CTR | 6250 HWY 83/84 | ABILENE | TX | 79606 |
| 280013 | NEBRASKA HEALTH SYSTEM | DEWEY AVE AT 42ND STREET | OMAHA | NE | 68198 |
| 280128 | NEBRASKA HEART INSTITUTE HEART HOSP | 7500 S 91ST STREET | LINCOLN | NE | 68526 |
| 280040 | NEBRASKA METHODIST | 8303 DODGE STREET | OMAHA | NE | 68114 |

| PROV ID | HOSPITAL/SYSTEM NAME | STREET | CITY | ST | ZIP |
|---|---|---|---|---|---|
| | HOSPITAL | | | | |
| 220116 | NEW ENGLAND MEDICAL CENTER | 750 WASHINGTON STREET | BOSTON | MA | 02111 |
| | NEW HANOVER HEALTH NETWORK | | WILMINGTON | NC | |
| 340141 | NEW HANOVER REGIONAL MEDICAL CENTER | 2131 S 17TH STREET | WILMINGTON | NC | 28402 |
| | NEW YORK CITY HEALTH AND HOSPITALS CORPORATION | | NEW YORK | NY | |
| 330055 | NEW YORK HOSPITAL OF QUEENS | 56-45 MAIN STREET | FLUSHING | NY | 11355 |
| 330236 | NEW YORK METHODIST HOSPITAL | 506 SIXTH STREET | BROOKLYN | NY | 11215-9008 |
| | NEW YORK UNIVERSITY MEDICAL CENTER | | NEW YORK | NY | |
| | NEW YORK-PRESBYTERIAN HEALTHCARE SYSTEM | | NEW YORK | NY | |
| 310002 | NEWARK BETH ISRAEL MEDICAL CENTER | 201 LYONS AVENUE | NEWARK NEW JERSEY | NJ | 07112 |
| 330101 | NEWYORK-PRESBYTERIAN HOSPITAL | 525 EAST 68TH STREET | NEW YORK CITY | NY | 10021 |
| | NO SYSTEM AFFILIATION | | | | |
| 450809 | NORTH AUSTIN MEDICAL CENTER | 12221 NORTH MOPAC EXPRESSWAY | AUSTIN | TX | 78758 |
| | NORTH BROWARD HOSPITAL DISTRICT | | FORT LAUDERDALE | FL | |
| 340047 | NORTH CAROLINA BAPTIST HOSPITAL | MEDICAL CENTER BLVD | WINSTON-SALEM | NC | 27157 |
| 060001 | NORTH COLORADO MEDICAL CENTER | 1801 16TH STREET | GREELEY | CO | 80631 |
| 100204 | NORTH FLORIDA REG MED CNTR | 6500 NEWBERRY ROAD | GAINESVILLE | FL | 32605 |
| 260096 | NORTH KANSAS CITY HOSPITAL | 2800 CLAY EDWARDS DR | NORTH KANSAS CITY | MO | 64116 |
| 240001 | NORTH MEMORIAL HEALTH CARE | 3300 OAKDALE AVENUE NORTH | ROBBINSDALE | MN | 55422-2926 |
| | NORTH MISSISSIPPI MEDICAL CENTER | | TUPELO | MS | |
| 250004 | NORTH MISSISSIPPI MEDICAL CTR | 830 SOUTH GLOSTER | TUPELO | MS | 38801 |
| | NORTH OAKS HEALTH SYSTEM | | HAMMOND | LA | |
| 190015 | NORTH OAKS MEDICAL | 15790 PAUL VEGA MD | HAMMOND | LA | 70404- |

| PROV ID | HOSPITAL/SYSTEM NAME | STREET | CITY | ST | ZIP |
|---|---|---|---|---|---|
| | CENTER | DRIVE | | | |
| 100237 | NORTH RIDGE MEDICAL CENTER | 5757 NORTH DIXIE HIGHWAY | FORT LAUDERDALE | FL | 33334 |
| 100029 | NORTH SHORE MEDICAL CENTER | 1100 N.W. 95 ST | MIAMI | FL | 33150-2098 |
| 220035 | NORTH SHORE MEDICAL CENTER | 81 HIGHLAND AVENUE | SALEM | MA | 01970 |
| 330106 | NORTH SHORE UNIVERSITY HOSPITAL | 300 COMMUNITY DRIVE | MANHASSET | NY | 11030 |
| | NORTH SHORE-LONG ISLAND JEWISH HEALTH SYSTEM | | GREAT NECK | NY | |
| | NORTHBAY HEALTHCARE SYSTEM | | FAIRFIELD | CA | |
| 050367 | NORTHBAY MEDICAL CENTER | 1200 B GALE WILSON BLVD | FAIRFIELD | CA | 94533- |
| 010078 | NORTHEAST ALABAMA REGIONAL MED CTR | 400 EAST TENTH STREET | ANNISTON | AL | 36202 |
| 110029 | NORTHEAST GEORGIA MEDICAL CENTER | 743 SPRING STREET | GAINESVILLE | GA | 30503 |
| | NORTHEAST GEORGIA MEDICAL CENTER AND HEALTH SYSTEM | | GAINESVILLE | GA | |
| 340001 | NORTHEAST MEDICAL CENTER | 920 CHURCH STREET NORTH | CONCORD | NC | 28025 |
| 230105 | NORTHERN MICHIGAN HOSPITAL | 416 CONNABLE AVENUE | PETOSKEY | MI | 49770 |
| 050116 | NORTHRIDGE MEDICAL CENTER - ROSCOE | 18300 ROSCOE BLVD | NORTHRIDGE | CA | 91328 |
| 190204 | NORTHSHORE REG. MEDICAL CENTER | 100 MEDICAL CENTER DR. | SLIDELL | LA | 70461 |
| 100238 | NORTHSIDE HOSPITAL & HEART INSTITUTE | 6000 49TH STREET NORTH | ST PETERSBURG | FL | 33709 |
| 140252 | NORTHWEST COMMUNITY HOSPITAL | 800 WEST CENTRAL ROAD | ARLINGTON HEIGHTS | IL | 60005 |
| 500001 | NORTHWEST HOSPITAL | 1550 NORTH 115TH STREET | SEATTLE | WA | 98133 |
| 030085 | NORTHWEST MEDICAL CENTER | 6200 NORTH LA CHOLLA | TUCSON | AZ | 85741 |
| 040022 | NORTHWEST MEDICAL CENTER OF WASHINGT | 609 WEST MAPLE | SPRINGDALE | AR | 72764- |
| 250042 | NORTHWEST MS REG. MED. CENTER | 1970 HOSPITAL DRIVE | CLARKSDALE | MS | 38614 |
| 450209 | NORTHWEST TEXAS HOSPITAL | 1501 S. COULTER AVENUE | AMARILLO | TX | 79106-1770 |

| PROV ID | HOSPITAL/SYSTEM NAME | STREET | CITY | ST | ZIP |
|---------|----------------------|--------|------|----|----|
| 140281 | NORTHWESTERN MEMORIAL HOSPITAL | 251 E. HURON | CHICAGO | IL | 60611 |
| | NORTON HEALTHCARE | | LOUISVILLE | KY | |
| 180088 | NORTON HOSPITAL | 224 E BROADWAY | LOUISVILLE | KY | 40202 |
| 070034 | NORWALK HOSPITAL | MAPLE ST | NORWALK | CT | 06856 |
| 140206 | NORWEGIAN AMERICAN HOSPITAL | 1044 NORTH FRANCISCO | CHICAGO | IL | 60622 |
| | NOVANT HEALTH | | WINSTON-SALEM | NC | |
| 040138 | NW MEDICAL CENTER OF BENTON COUNTY | 3000 MEDICAL CENTER PARKWAY | BENTONVILLE | AR | 72712- |
| 330214 | NYU HOSPITALS CENTER | 550 FIRST AVENUE | NEW YORK | NY | 10016 |
| 050153 | O CONNOR HOSPITAL | 2105 FOREST AVENUE | SAN JOSE | CA | 95128- |
| | OAKWOOD HEALTHCARE | | DEARBORN | MI | |
| 230020 | OAKWOOD HOSP & MEDICAL CTR-DEARBORN | 18101 OAKWOOD BOULEVARD | DEARBORN | MI | 48123 |
| 100212 | OCALA REGIONAL MEDICAL CENTER | 1431 SW 1ST AVENUE | OCALA | FL | 34474 |
| 190036 | OCHSNER CLINIC FOUNDATION | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 70121 |
| | OCHSNER HEALTH SYSTEM | | NEW ORLEANS | LA | |
| 190202 | OCHSNER MEDICAL CENTER | MEDICAL CENTER DRIVE | BATON ROUGE | LA | 70816 |
| 460005 | OGDEN REG MED CTR | 5475 SOUTH 500 EAST | OGDEN | UT | 84405 |
| 360062 | OHIO STATE UNIVERSITY HOSPITALS EAST | 1492 BROAD STREET | COLUMBUS | OH | 43205 |
| | OHIO STATE UNIVERSITY MEDICAL CENTER | | COLUMBUS | OH | |
| | OHIOHEALTH | | COLUMBUS | OH | |
| 380009 | OHSU HOSPITAL AND CLINICS | 3181 SAM JACKSON PARK ROAD | PORTLAND | OR | 97201-3098 |
| 370215 | OKLAHOMA HEART HOSPITAL | 4050 W MEMORIAL ROAD | OKLAHOMA CITY | OK | 73120- |
| | OLATHE HEALTH SYSTEM | | OLATHE | KS | |
| 170049 | OLATHE MEDICAL CENTER | 20333 WEST 151ST STREET | OLATHE | KS | 66061 |
| 140172 | OLYMPIA FIELDS OSTEOPATHIC HOSPITAL | 20201 SOUTH CRAWFORD AVE | OLYMPIA FIELDS | IL | 60461 |
| 100006 | ORLANDO REGIONAL | 1414 KUHL AVENUE | ORLANDO | FL | 32806 |
| | ORLANDO REGIONAL HEALTHCARE | | ORLANDO | FL | |
| 100110 | OSCEOLA REGIONAL | 700 WEST OAK | KISSIMMEE | FL | 32742 |

| PROV ID | HOSPITAL/SYSTEM NAME | STREET | CITY | ST | ZIP |
|---------|----------------------|--------|------|----|----|
| | MEDICAL CENTER | STREET | | | |
| | OSF HEALTHCARE SYSTEM | | PEORIA | IL | |
| 370093 | OU MEDICAL CENTER | N.E. 13TH AT LINCOLN BLVD | OKLAHOMA CITY | OK | 73104 |
| 310029 | OUR LADY OF LOURDES MED. CTR. | 1600 HADDON AVENUE | CAMDEN | NJ | 08103 |
| 190102 | OUR LADY OF LOURDES REG. MED. CTR. | 611 ST. LANDRY STREET | LAFAYETTE | LA | 70506- |
| 190064 | OUR LADY OF THE LAKE RMC | 5000 HENNESSY BOULEVARD | BATON ROUGE | LA | 70808-4389 |
| 140251 | OUR LADY OF THE RESURRECTION | 5645 WEST ADDISON STREET | CHICAGO | IL | 60634 |
| 500051 | OVERLAKE HOSPITAL MEDICAL CENTER | 1035 116TH AVENUE NE | BELLEVUE | WA | 98004 |
| 170176 | OVERLAND PARK REGIONAL MEDICAL CTR | 10500 QUIVIRA ROAD | OVERLAND PARK | KS | 66215 |
| 180038 | OWENSBORO MEDICAL HEALTH SYSTEM | 811 EAST PARRISH AVE | OWENSBORO | KY | 42304 |
| 060014 | P/SL MEDICAL CENTER | 1719 E. 19TH. AVENUE | DENVER | CO | 80218 |
| 100176 | PALM BEACH GARDENS | 3360 BURNS ROAD | PALM BEACH GARDENS | FL | 33410 |
| 100187 | PALMETTO GENERAL HOSPITAL | 2001 W. 68TH STREET | HIALEAH | FL | 33016 |
| | PALMETTO HEALTH ALLIANCE | | COLUMBIA | SC | |
| 420018 | PALMETTO HEALTH RICHLAND | 5 RICHLAND MEDICAL PARK DRIVE | COLUMIBA | SC | 29203-6897 |
| 100050 | PALMS SPRINGS GENERAL HOSPITAL | 1475 W 49TH STREET | HIALEAH | FL | 33012 |
| 050115 | PALOMAR MEDICAL CENTER | 555 EAST VALLEY PARKWAY | ESCONDIDO | CA | 92025- |
| | PALOMAR POMERADO HEALTH | | SAN DIEGO | CA | |
| 140062 | PALOS COMMUNITY HOSPITAL | 12251 S. 80TH AVENUE | PALOS HEIGHTS | IL | 60463 |
| 050024 | PARADISE VALLEY HOSPITAL | 2400 E. 4TH STREET | NATIONAL CITY | CA | 91950 |
| 330226 | PARK RIDGE HOSPITAL | 1555 LONG POND ROAD | ROCHESTER | NY | 14626 |
| 440156 | PARKRIDGE MEDICAL CENTER | 2333 MCCALLIE AVENUE | CHATTANOOGA | TN | 37404 |
| | PARKVIEW HEALTH | | FORT WAYNE | IN | |
| 150021 | PARKVIEW HOSPITAL | 2200 RANDALLIA | FORT WAYNE | IN | 46805 |

| PROV ID | HOSPITAL/SYSTEM NAME | STREET | CITY | ST | ZIP |
|---|---|---|---|---|---|
| | | DRIVE | | | |
| 060020 | PARKVIEW MEDICAL CENTER | 400 W. 16TH STREET | PUEBLO | CO | 81003 |
| 100114 | PARKWAY REGIONAL MEDICAL CENTER | 160 N. W. 170TH STREET | NORTH MIAMI | FL | 33169 |
| 440173 | PARKWEST MEDICAL CENTER | 9352 PARKWEST BLVD | KNOXVILLE | TN | 37923- |
| 360041 | PARMA COMMUNITY GENERAL HOSPITAL | 7007 POWERS BLVD. | PARMA | OH | 44129-5495 |
| | PARTNERS HEALTHCARE SYSTEM | | BOSTON | MA | |
| 310037 | PASCACK VALLEY HOSPITAL | OLD HOOK ROAD | WESTWOOD | NJ | 07675- |
| | PAVIAHEALTH | | SAN JUAN | PR | |
| 310020 | PBI REGIONAL MEDICAL CENTER | 350 BOULEVARD | PASSAIC | NJ | 07055- |
| | PEACEHEALTH | | BELLEVUE | WA | |
| 210019 | PENINSULA REGIONAL MEDICAL CENTER | 100 EAST CARROLL STREET | SALISBURY | MD | 21801 |
| 390226 | PENNSYLVANIA HOSPITAL OF UPHS | 8TH & SPRUCE | PHILADELPHIA | PA | 19107 |
| 060031 | PENROSE/ST. FRANCIS HEALTHCARE | 2215 N CASCADE | COLORADO SPRINGS | CO | 80933 |
| 260017 | PHELPS COUNTY REGIONAL MEDICAL CTR | 1000 WEST 10TH STREET | ROLLA | MO | 65401 |
| 030030 | PHOENIX BAPTIST HOSPITAL | 2000 WEST BETHANY ROAD | PHOENIX | AZ | 85015 |
| 390127 | PHOENIXVILLE HOSPITAL | 140 NUTT ROAD | PHOENIXVILLE | PA | 19460 |
| 450877 | PHYSICIANS HOSPTIAL EAST | 1416 GEORGE DIETER | EL PASO | TX | 79936 |
| | PIEDMONT HEALTHCARE | | ATLANTA | GA | |
| 110083 | PIEDMONT HOSPITAL | 1968 PEACHTREE RD. NW. | ATLANTA | GA | 30309 |
| 420002 | PIEDMONT MEDICAL CENTER | 222 SOUTH HERLONG AVENUE | ROCK HILL | SC | 29732 |
| 180044 | PIKEVILLE MEDICAL CENTER | 911 BYPASS | PIKEVILLE | KY | 41501 |
| | PINNACLE HEALTH | | HARRISBURG | PA | |
| 390067 | PINNACLE HEALTH HOSPITALS | 409 S. SECOND ST SUITE 4E | HARRISBURG | PA | 17101 |
| 340040 | PITT COUNTY MEMORIAL HOSPITAL | 2100 STANTSONSBURG ROAD | GREENVILLE | NC | 27835-6028 |
| 450672 | PLAZA MEDICAL CTR FT WORTH | 900 EIGHTH AVENUE | FORT WORTH | TX | 76104 |
| 050231 | POMONA VALLEY HOSPITAL | 1798 NORTH GAREY | POMONA | CA | 91767 |

| PROV ID | HOSPITAL/SYSTEM NAME | STREET | CITY | ST | ZIP |
|---------|----------------------|--------|------|-----|-----|
| | MED CTR | AVENUE | | | |
| 230216 | PORT HURON HOSPITAL | 1221 PINE GROVE AVENUE | PORT HURON | MI | 48060 |
| 060064 | PORTER ADVENTIST HOSPITAL | 2525 S. DOWNING STREET | DENVER | CO | 80210 |
| 150035 | PORTER MEMORIAL HOSPITAL | 814 LAPORTE AVENUE | VALPARAISO | IN | 46383 |
| 300029 | PORTSMOUTH REGIONAL HOSPITAL | 333 BORTHWICK AVENUE | PORTSMOUTH | NH | 03801 |
| | POUDRE VALLEY HEALTH SYSTEM | | FORT COLLINS | CO | |
| 060010 | POUDRE VALLEY HOSPITAL | 1024 S. LEMAY AVENUE | FORT COLLINS | CO | 80524 |
| | PREMIER HEALTH PARTNERS | | DAYTON | OH | |
| | PRESBYTERIAN HEALTHCARE SERVICES | | ALBUQUERQUE | NM | |
| 320021 | PRESBYTERIAN HOSPITAL | 1100 CENTRAL AVENUE SE | ALBUQUERQUE | NM | 87125-6666 |
| 340053 | PRESBYTERIAN HOSPITAL | 200 HAWTHORNE LANE | CHARLOTTE | NC | 28231-1726 |
| 450462 | PRESBYTERIAN HOSPITAL OF DALLAS | 8200 WALNUT HILL LANE | DALLAS | TX | 75231 |
| 450743 | PRESBYTERIAN HOSPITAL OF DENTON | 207 NORTH BONNIE BRAE | DENTON | TX | 76201 |
| 450771 | PRESBYTERIAN HOSPITAL OF PLANO | 6200 WEST PARKER ROAD | PLANO | TX | 75093 |
| 050169 | PRESBYTERIAN INTERCOMMUNITY HOSPITAL | 12401 EAST WASHINGTON BLVD | WHITTIER | CA | 90602 |
| 390223 | PRESBYTERIAN MEDICAL CENTER | 39TH & MARKET STREETS | PHILADELPHIA | PA | 19104 |
| | PRIME HEALTHCARE SERVICES | | VICTORVILLE | CA | |
| 210003 | PRINCE GEORGE S HOSPITAL CENTER | 1 HOSPITAL DRIVE | CHEVERLY | MD | 20795 |
| 140013 | PROCTOR HOSPITAL | 5409 N. KNOXVILLE | PEORIA | IL | 61614- |
| | PROHEALTH CARE | | WAUKESHA | WI | |
| | PROMEDICA HEALTH SYSTEM | | TOLEDO | OH | |
| | PROVENA HEALTH | | MOKENA | IL | |
| 140174 | PROVENA MERCY CENTER | 1325 NORTH HIGHLAND AVENUE | AURORA | IL | 60506 |
| 140217 | PROVENA SAINT JOSEPH HOSPITAL | 77 NORTH AIRLITE ST | ELGIN | IL | 60123 |
| 140007 | PROVENA ST. JOSEPH | 333 NORTH MADISON | JOLIET | IL | 60435 |

| PROV ID | HOSPITAL/SYSTEM NAME | STREET | CITY | ST | ZIP |
|---|---|---|---|---|---|
| | MEDICAL CENTER | | | | |
| 140155 | PROVENA ST. MARY S HOSPITAL | 500 WEST COURT STREET | KANKAKEE | IL | 60901 |
| 020001 | PROVIDENCE ALASKA MEDICAL CENTER | 3200 PROVIDENCE DRIVE | ANCHORAGE | AK | 99519-6604 |
| 500014 | PROVIDENCE GENERAL MEDICAL CENTER | PACIFIC AND COLBY CAMPUS | EVERETT | WA | 98296 |
| 450042 | PROVIDENCE HEALTH CENTER | 6901 MEDICAL PARKWAY | WACO | TX | 76712 |
| | PROVIDENCE HEALTH SYSTEM | | SEATTLE | WA | |
| 050278 | PROVIDENCE HOLY CROSS MED. CENTER | 15031 RINALDI STREET | MISSION HILLS | CA | 91345 |
| 010090 | PROVIDENCE HOSPITAL | 6801 AIRPORT BLVD | MOBILE | AL | 36608 |
| 090006 | PROVIDENCE HOSPITAL | 1150 VARNUM STREET | WASHINGTON | DC | 20017- |
| 230019 | PROVIDENCE HOSPITAL | 16001 WEST NINE MILE ROAD | SOUTHFIELD | MI | 48075 |
| 420026 | PROVIDENCE HOSPITAL | 2435 FOREST DRIVE | COLUMBIA | SC | 29204 |
| 170146 | PROVIDENCE MEDICAL CENTER | 8929 PARALLEL PARKWAY | KANSAS CITY | KS | 66112 |
| 450002 | PROVIDENCE MEMORIAL HOSPITAL | 2001 NORTH OREGAN | EL PASO | TX | 79902 |
| 380061 | PROVIDENCE PORTLAND MEDICAL CENTER | 4805 NE GLISAN | PORTLAND | OR | 97213 |
| 050235 | PROVIDENCE SAINT JOSEPH MED. CENTER | 501 SOUTH BUENA VISTA STREET | BURBANK | CA | 91505-4866 |
| 500024 | PROVIDENCE ST. PETER HOSPITAL | 413 LILLY ROAD NE | OLYMPIA | WA | 98506 |
| 050009 | QUEEN OF THE VALLEY HOSPITAL | 1000 TRANCAS STREET | NAPA | CA | 94558 |
| 430077 | RAPID CITY REGIONAL HOSPITAL | 353 FAIRMONT STREET | RAPID CITY | SD | 57701 |
| 190026 | RAPIDES REGIONAL MEDICAL CENTER | 211 FOURTH STREET | ALEXANDRIA | LA | 71301 |
| 390044 | READING HOSPITAL AND MEDICAL CENTER | SIXTH AVENUE & SPRUCE STREET | READING | PA | 19612-6052 |
| 050272 | REDLANDS COMMUNITY HOSPITAL | 350 TERRACINA BOULEVARD | REDLANDS | CA | 92373 |
| 110168 | REDMOND REGIONAL MEDICAL CENTER | 501 REDMOND ROAD | ROME | GA | 30161 |
| | REGIONAL HEALTH | | RAPID CITY | SD | |
| 180093 | REGIONAL MEDICAL CENTER | 900 HOSPITAL DRIVE | MADISONVILLE | KY | 42431 |

| PROV ID | HOSPITAL/SYSTEM NAME | STREET | CITY | ST | ZIP |
|---|---|---|---|---|---|
| 100256 | REGIONAL MEDICAL CENTER BAYONET POIN | 14000 FIVAY ROAD | HUDSON | FL | 34667 |
| 050125 | REGIONAL MEDICAL CENTER OF SAN JOSE | 225 NORTH JACKSON AVENUE | SAN JOSE | CA | 95116 |
| 100220 | REGIONAL MEDICAL CENTER SOUTHWEST FL | 2727 WINKLER AVENUE | FORT MYERS | FL | 33901 |
| 240106 | REGIONS HOSPITAL | 640 JACKSON STREET | ST PAUL | MN | 55101 |
| 150048 | REID HOSPITAL & HEALTH CARE SERVICES | 1401 CHESTER BOULEVARD | RICHMOND | IN | 47374 |
| 260027 | RESEARCH MEDICAL CENTER | 2313 EAST MEYER BLVD | KANSAS CITY | MO | 64132 |
| | RESURRECTION HEALTH CARE | | CHICAGO | IL | |
| 140117 | RESURRECTION MEDICAL CENTER | 7435 WEST TALCOTT | CHICAGO | IL | 60631 |
| 340114 | REX HOSPITAL | 4420 LAKE BOONE TRAIL | RALEIGH | NC | 27607 |
| 410007 | RHODE ISLAND HOSPITAL | 593 EDDY STREET | PROVIDENCE | RI | 02901 |
| 050133 | RIDEOUT MEMORIAL HOSPITAL | 726 FOURTH STREET | MARYSVILLE | CA | 95901 |
| 450711 | RIO GRANDE REGIONAL HOSPITAL | 101 EAST RIDGE ROAD | MCALLEN | TX | 78503 |
| 250031 | RIVER REGION MEDICAL CORP | 2100 HIGHWAY 61 NORTH | VICKSBURG | MS | 39183- |
| 050022 | RIVERSIDE COMMUNITY | 4445 MAGNOLIA AVENUE | RIVERSIDE | CA | 92501 |
| | RIVERSIDE HEALTH SYSTEM | | NEWPORT NEWS | VA | |
| 140186 | RIVERSIDE MEDICAL CENTER | 350 NORTH WALL STREET | KANKAKEE | IL | 60901- |
| 360006 | RIVERSIDE METHODIST HOSPITAL | 3535 OLENTANGY RIVER ROAD | COLUMBUS | OH | 43214 |
| 490052 | RIVERSIDE REGIONAL MEDICAL CENTER | 500 J CLYDE MORRIS BLVD | NEWPORT NEWS | VA | 23601 |
| 150059 | RIVERVIEW HOSPITAL | 395 WESTFIELD ROAD | NOBLESVILLE | IN | 46060 |
| 010046 | RIVERVIEW REG L MEDICAL CENTER | 600 SOUTH THIRD STREET | GADSDEN | AL | 35901 |
| 390079 | ROBERT PACKER HOSPITAL | GUTHRIE SQUARE | SAYRE | PA | 18840 |
| | ROBERT WOOD JOHNSON HEALTH NETWORK | | NEW BRUNSWICK | NJ | |
| 310038 | ROBERT WOOD JOHNSON UNIVERSITY HOSP | ONE ROBERT WOOD JOHNSON PLACE | NEW BRUNSWICK | NJ | 08903 |

| PROV ID | HOSPITAL/SYSTEM NAME | STREET | CITY | ST | ZIP |
|---------|----------------------|--------|------|----|----|
| 330125 | ROCHESTER GENERAL HOSPITAL | 1425 PORTLAND AVE | ROCHESTER | NY | 14621 |
| 140239 | ROCKFORD MEMORIAL HOSPITAL | 2400 N ROCKTON AVENUE | ROCKFORD | IL | 61103 |
| 380018 | ROGUE VALLEY MEDICAL CENTER | 2825 BARNETT ROAD | MEDFORD | OR | 97504 |
| 420087 | ROPER HOSPITAL | 315 CALHOUN STREET SUITE 107 | CHARLESTON | SC | 29401 |
| 060032 | ROSE MEDICAL CENTER | 4567 EAST 9TH AVENUE | DENVER | CO | 80220 |
| 450718 | ROUND ROCK MEDICAL CENTER | 2400 ROUND ROCK AVENUE | ROUND ROCK | TX | 78681 |
| 250069 | RUSH FOUNDATION HOSPITAL | 1314 19TH AVENUE | MERIDIAN | MS | 39301- |
|  | RUSH HEALTH SYSTEM |  | MERIDIAN | MS |  |
| 140051 | RUSH NORTH SHORE MEDICAL CTR | 9600 GROSS POINT ROAD | SKOKIE | IL | 60076- |
|  | RUSH SYSTEM FOR HEALTH |  | CHICAGO | IL |  |
| 140119 | RUSH UNIVERSITY MEDICAL CENTER | 1653 W. CONGRESS PARKWAY | CHICAGO | IL | 60612- |
| 010158 | RUSSELLVILLE HOSPITAL | 15155 HWY 43 | RUSSELLVILLE | AL | 35653- |
| 100025 | SACRED HEART HOSPITAL | 5151 NORTH 9TH AVENUE | PENSACOLA | FL | 32504 |
| 210027 | SACRED HEART HOSPITAL | 900 SETON DRIVE | CUMBERLAND | MD | 21502- |
| 520013 | SACRED HEART HOSPITAL | 900 WEST CLAIREMENT AVE | EAU CLAIRE | WI | 54701 |
| 380033 | SACRED HEART MEDICAL CENTER | 1255 HILYARD STREET | EUGENE | OR | 97440 |
| 500054 | SACRED HEART MEDICAL CENTER | 101 W. 8TH AVE. | SPOKANE | WA | 99220-2555 |
| 050603 | SADDLEBACK MEMORIAL MEDICAL CENTER | 24451 HEALTH CENTER DRIVE | LAGUNA HILLS | CA | 92653 |
| 050093 | SAINT AGNES MEDICAL CENTER | 1303 E. HERNDON AVENUE | FRESNO | CA | 93720 |
| 130007 | SAINT ALPHONSUS REGIONAL MED CENTER | 1055 N CURTIS ROAD | BOISE | ID | 83706 |
| 140233 | SAINT ANTHONY MEDICAL CENTER | 5666 EAST STATE STREET | ROCKFORD | IL | 61108-2472 |
| 140052 | SAINT ANTHONY S HEALTH CENTER | SAINT ANTHONY S WAY | ALTON | IL | 62002-0340 |
|  | SAINT BARNABAS HEALTH CARE SYSTEM |  | WEST ORANGE | NJ |  |
| 310076 | SAINT BARNABAS MEDICAL | 94 OLD SHORT HILLS | LIVINGSTON | NJ | 07039 |

| PROV ID | HOSPITAL/SYSTEM NAME | STREET | CITY | ST | ZIP |
|---|---|---|---|---|---|
| | CENTER | ROAD | | | |
| | SAINT DAVID'S HEALTHCARE PARTNERSHIP | | AUSTIN | TX | |
| | SAINT ELIZABETH MEDICAL CENTER | | EDGEWOOD | KY | |
| 280020 | SAINT ELIZABETH REGIONAL MEDICAL CTR | 555 SOUTH 70TH STREET | LINCOLN | NE | 68510 |
| | SAINT FRANCIS CARE | | HARTFORD | CT | |
| | SAINT FRANCIS HEALTH SYSTEM | | TULSA | OK | |
| 370218 | SAINT FRANCIS HEART HOSPITAL | 10501 EAST 91ST STREET SOUTH | TULSA | OK | 74133- |
| 070002 | SAINT FRANCIS HOSPITAL | 114 WOODLAND STREET | HARTFORD | CT | 06105 |
| 140080 | SAINT FRANCIS HOSPITAL | 355 RIDGE AVENUE | EVANSTON | IL | 60202 |
| 140118 | SAINT FRANCIS HOSPITAL | 12935 SOUTH GREGORY STREET | BLUE ISLAND | IL | 60406 |
| 370091 | SAINT FRANCIS HOSPITAL | 6161 S. YALE | TULSA | OK | 74136- |
| 140067 | SAINT FRANCIS MEDICAL CENTER | 530 NE GLEN OAK AVENUE | PEORIA | IL | 61637 |
| 050290 | SAINT JOHN S HOSPITAL | 1328 22ND STREET | SANTA MONICA | CA | 90404 |
| | SAINT JOSEPH HEALTH SYSTEM | | ORANGE | CA | |
| | SAINT JOSEPH'S HEALTHCARE SYSTEM | | PATERSON | NJ | |
| | SAINT JOSEPH'S/CANDLER | | SAVANNAH | GA | |
| 260105 | SAINT LOUIS UNIVERSITY HOSPITAL | 3635 VISTA AT GRAND BLVD | ST LOUIS | MO | 63110 |
| 260138 | SAINT LUKE S HOSPITAL OF KANSAS CITY | 4401 WORNALL ROAD | KANSAS CITY | MO | 64111 |
| | SAINT LUKE'S EPISCOPAL HEALTH SYSTEM | | HOUSTON | TX | |
| | SAINT LUKE'S HEALTH SYSTEM | | BOISE | ID | |
| | SAINT LUKE'S HEALTH SYSTEM | | KANSAS CITY | MO | |
| | SAINT LUKE'S HOSPITAL & HEALTH NETWORK | | BETHLEHEM | PA | |
| 140180 | SAINT MARY OF NAZARETH HOSP. | 2233 WEST DIVISION STREET | CHICAGO | IL | 60622 |
| 230059 | SAINT MARY S MEDICAL CENTER | 200 JEFFERSON SE | GRAND RAPIDS | MI | 49503- |
| 240010 | SAINT MARYS HOSPITAL | 1216 2ND ST SW | ROCHESTER | MN | 55902 |

| PROV ID | HOSPITAL/SYSTEM NAME | STREET | CITY | ST | ZIP |
|---|---|---|---|---|---|
| 440082 | SAINT THOMAS HOSPITAL | 4220 HARDING ROAD | NASHVILLE | TN | 37202- |
| 390009 | SAINT VINCENT HEALTH CENTER | 232 WEST 25TH STREET | ERIE | PA | 16544 |
| 270049 | SAINT VINCENT HEALTHCARE | 1233 NORTH 30TH STREET | BILLINGS | MT | 59107-5200 |
| 220028 | SAINT VINCENT HOSPITAL | 20 WORCESTER CENTER BLVD. | WORCESTER | MA | 01608 |
| 220176 | SAINT VINCENT HOSPITAL | 123 SUMMER STREET | WORCESTER | MA | 01608 |
| 380051 | SALEM HOSPITAL | 665 WINTER STREET S.E | SALEM | OR | 97309 |
|  | SALEM HOSPITAL REGIONAL HEALTH SERVICES |  | SALEM | WA |  |
| 170012 | SALINA REGIONAL HEALTH CENTER | 400 S. SANTA FE | SALINA | KS | 67401-5080 |
| 050334 | SALINAS VALLEY MEMORIAL HOSPITAL | 450 E. ROMIE LANE | SALINAS | CA | 93901-4098 |
| 460003 | SALT LAKE REGIONAL MEDICAL CENTER | 1050 EAST SOUTH TEMPLE | SALT LAKE CITY | UT | 84405 |
|  | SAMARITAN HEALTH SERVICES |  | CORVALLIS | OR |  |
| 050099 | SAN ANTONIO COMMUNITY HOSPITAL | 999 SAN BERNARDINO ROAD | UPLAND | CA | 91786 |
| 050455 | SAN JOAQUIN COMMUNITY HOSPITAL | 2615 EYE STREET | BAKERSFIELD | CA | 93301 |
| 050689 | SAN RAMON REG. MEDICAL CENTER | 6001 NORRIS CANYON RD | SAN RAMON | CA | 94583 |
|  | SANFORD HEALTH |  | SIOUX FALLS | SD |  |
| 050396 | SANTA BARBARA COTTAGE HOSPITAL | PUEBLO AT BATH | SANTA BARBARA | CA | 93102- |
| 050112 | SANTA MONICA-UCLA MEDICAL CENTER | 1250 16TH STREET | SANTA MONICA | CA | 90404 |
| 450237 | SANTA ROSA HEALTH CARE CORP | 519 WEST HOUSTON STREET | SAN ANTONIO | TX | 78207 |
| 050174 | SANTA ROSA MEMORIAL HOSPITAL | 1165 MONTGOMERY DRIVE | SANTA ROSA | CA | 95405 |
| 100087 | SARASPTA MEMORIAL HOSPITAL | 1700 S. TAMIAMI TR | SARASOTA | FL | 34239 |
| 190025 | SAVOY MEDICAL CENTER | 801 POINCIANA AVENUE | MAMOU | LA | 70554 |
| 190041 | SCHUMPERT MEDICAL CENTER | ONE ST MARY PLACE | SHREVEPORT | LA | 71120 |
| 450054 | SCOTT AND WHITE MEMORIAL HOSPITAL | 2401 SOUTH 31ST STREET | TEMPLE | TX | 76508 |

| PROV ID | HOSPITAL/SYSTEM NAME | STREET | CITY | ST | ZIP |
|---------|---------------------|--------|------|----|----|
| | SCOTTSDALE HEALTHCARE | | SCOTTSDALE | AZ | |
| 030038 | SCOTTSDALE HEALTHCARE - OSBORN | 7400 E OSBORN ROAD | SCOTTSDALE | AZ | 85251 |
| 030087 | SCOTTSDALE HEALTHCARE - SHEA | 10450 N 92ND STREET | SCOTTSDALE | AZ | 85258 |
| 050424 | SCRIPPS GREEN HOSPITAL | 10666 NORTH TORREY PINES ROAD | LA JOLLA | CA | 92037- |
| | SCRIPPS HEALTH | | SAN DIEGO | CA | |
| 050503 | SCRIPPS MEM HOSPITAL-ENCINITAS | 354 SANTA FE DRIVE | ENCINITAS | CA | 92023- |
| 050324 | SCRIPPS MEM HOSPITAL-LA JOLLA | 9888 GENESEE AVENUE | LA JOLLA | CA | 92037- |
| 050077 | SCRIPPS MERCY HOSPITAL | 4077 FIFTH AVENUE | SAN DIEGO | CA | 92103- |
| 420071 | SELF REGIONAL HEALTHCARE | 1325 SPRING STREET | GREENWOOD | SC | 29646 |
| | SENTARA HEALTHCARE | | NORFOLK | VA | |
| 490046 | SENTARA LEIGH HOSPITAL | 830 KEMPSVILLE ROAD | NORFOLK | VA | 23501 |
| 490007 | SENTARA NORFOLK GENERAL HOSPITAL | 600 GRESHAM ROAD | NORFOLK | VA | 23507 |
| 490044 | SENTARA OBICI HOSPITAL | 2800 GODWIN BOULEVARD | SUFFOLK | VA | 23434 |
| 490057 | SENTARA VA. BEACH GENERAL HOSPITAL | 1060 FIRST COLONIAL ROAD | VIRGINIA BEACH | VA | 23454 |
| 050197 | SEQUOIA HEALTH SERVICES | 170 ALAMEDA DE LAS PULGAS | REDWOOD CITY | CA | 94062- |
| 050289 | SETON MEDICAL CENTER | 1900 SULLIVAN AVENUE | DALY CITY | CA | 94015- |
| 210057 | SHADY GROVE ADVENTIST HOSPITAL | 9901 MEDICAL CENTER DRIVE | ROCKVILLE | MD | 20850 |
| | SHANDS HEALTHCARE | | GAINESVILLE | FL | |
| 100113 | SHANDS HOSPITAL AT THE UNIV FLA | 1600 S. W. ARCHER RD | GAINESVILLE | FL | 32610 |
| 100001 | SHANDS JAX MEDICAL CENTER | 655 WEST 8TH STREET | JACKSONVILLE | FL | 32209 |
| 450571 | SHANNON MEDICAL CENTER | 120 E. HARRIS | SAN ANGELO | TX | 76902 |
| 050222 | SHARP CHULA VISTA MEDICAL CTR | 751 MEDICAL CENTER COURT | CHULA VISTA | CA | 91911- |
| | SHARP HEALTHCARE | | SAN DIEGO | CA | |
| 050100 | SHARP MEMORIAL HOSPITAL | 7901 FROST STREET | SAN DIEGO | CA | 92123- |
| 050733 | SHASTA REGIONAL MEDICAL CENTER | 1100 BUTTE STREET | REDDING | CA | 96049 |
| 170104 | SHAWNEE MISION MEDICAL | 9100 WEST 74TH | SHAWNEE | KS | 66204 |

| PROV ID | HOSPITAL/SYSTEM NAME | STREET | CITY | ST | ZIP |
|---------|----------------------|--------|------|-----|-----|
| | CENTER | STREET | MISSION | | |
| 010016 | SHELBY BAPTIST MEDICAL CENTER | 1000 FIRST STREET NORTH | ALABASTER | AL | 35007 |
| 140030 | SHERMAN HOSPITAL | 934 CENTER STREET | ELGIN | IL | 60120 |
| 090005 | SIBLEY MEMORIAL HOSPITAL | 5255 LOUGHBORO ROAD NW | WASHINGTON | DC | 20016-2695 |
| 450668 | SIERRA MEDICAL CENTER | 1625 MEDICAL CTR. DR. | EL PASO | TX | 79902 |
| 050506 | SIERRA VISTA REGIONAL MED CTR | 1010 MURRAY AVENUE | SAN LUIS OBISPO | CA | 93401 |
| | SIGNATURE HOSPITAL CORPORATION | | DALLAS | TX | |
| 140213 | SILVER CROSS HOSPITAL | 1200 MAPLE STREET | JOLIET | IL | 60432 |
| 210012 | SINAI HOSPITAL OF BALTIMORE INC. | 2401 WEST BELVEDERE AVENUE | BALTIMORE | MD | 21215 |
| 230024 | SINAI-GRACE HOSPITAL | 6071 W. OUTER DRIVE | DETROIT | MI | 48235 |
| 250040 | SINGING RIVER HOSPITAL SYSTEM | 2809 DENNY AVENUE | PASCAGOULA | MS | 39581 |
| | SINGING RIVER HOSPITAL SYSTEM | | PASCOGOULA | MS | |
| 430027 | SIOUX VALLEY HOSPITAL | 1305 W. 18TH STREET | SIOUX FALLS | SD | 57117 |
| 330078 | SISTERS OF CHARITY HOSPITAL | 2157 MAIN STREET | BUFFALO | NY | 14214 |
| 330028 | SISTERS OF CHARITY MEDICAL CENTER | 355 BARD AVENUE | STATEN ISLAND | NY | 10310 |
| | SISTERS OF CHARITY OF LEAVENWORTH HEALTH SYSTEM | | LENEXA | KS | |
| | SISTERS OF CHARITY OF SAINT AUGUSTINE HEALTH SYSTEM | | CLEVELAND | OH | |
| | SISTERS OF MERCY HEALTH SYSTEM | | CHESTERFIELD | MO | |
| | SISTERS OF SAINT FRANCIS HEALTH SERVICES | | MISHAWAKA | IN | |
| | SISTERS OF THE THIRD FRANCISCAN ORDER OF SYRACUSE | | SYRACUSE | NY | |
| 260094 | SKAGGS COMMUNITY HEALTH CENTER | CAHILL ROAD | BRANSON | MO | 65616 |
| 060112 | SKY RIDGE MEDICAL CENTER | 10101 RIDGEGATE | LONE TREE | CO | 80124 |

| PROV ID | HOSPITAL/SYSTEM NAME | STREET | CITY | ST | ZIP |
|---|---|---|---|---|---|
| | | PARKWAY | | | |
| 190040 | SLIDELL MEMORIAL HOSPITAL | 1001 GAUSE BLVD | SLIDELL | LA | 70458 |
| | SMDC HEALTH SYSTEM | | DULUTH | MN | |
| 050270 | SMH - CHULA VISTA | 435 H STREET | CHULA VISTA | CA | 91912-1537 |
| | SOUND SHORE HEALTH SYSTEM | | NEW ROCHELLE | NY | |
| 330184 | SOUND SHORE MEDICAL CENTER OF WEST. | 16 GUION PLACE | NEW ROCHELLE | NY | 10802 |
| 450713 | SOUTH AUSTIN HOSPITAL | 901 WEST BEN WHITE BLVD | AUSTIN | TX | 78704 |
| 250058 | SOUTH CENTRAL REGIONAL MEDICAL CENTR | 1220 JEFFERSON STREET | LAUREL | MS | 39441- |
| 110122 | SOUTH GEORGIA MEDICAL CENTER | 2501 NORTH PATTERSON STREET | VALDOSTA | GA | 31603-1727 |
| 100154 | SOUTH MIAMI HOSPITAL | 6200 SW 73RD STREET | MIAMI | FL | 33143 |
| 330198 | SOUTH NASSAU COMMUNITIES HOSPITAL | ONE HEALTHY WAY | OCEANSIDE | NY | 11572-9007 |
| 220100 | SOUTH SHORE HOSPITAL | 55 FOGG ROAD | SOUTH WEYMOUTH | MA | 02190 |
| 140250 | SOUTH SUBURBAN HOSPITAL | 178TH STREET AND KEDZIE AVE | HAZELCREST | IL | 60429 |
| | SOUTHCOAST HEALTH SYSTEM | | NEW BEDFORD | MA | |
| 220074 | SOUTHCOAST HOSPITALS GROUP INC | 363 HIGHLAND AVE | FALL RIVER | MA | 02721 |
| 370202 | SOUTHCREST HOSPITAL | 8801 SOUTH 101ST EAST AVENUE | TULSA | OK | 74133 |
| 010001 | SOUTHEAST ALABAMA MEDICAL CENTER | 1108 ROSS CLARK CIRCLE | DOTHAN | AL | 36301- |
| 260110 | SOUTHEAST MISSOURI HOSPITAL | 1701 LACEY STREET | CAPE GIRARDEAU | MO | 63701 |
| | SOUTHERN ILLINOIS HEALTHCARE | | CARBONDALE | IL | |
| 330043 | SOUTHSIDE HOSPITAL | 301 EAST MAIN STREET | BAY SHORE | NY | 11706-8458 |
| 360155 | SOUTHWEST GENERAL HEALTH CENTER | 18697 BAGLEY ROAD | MIDDLEBURG HEIGHTS | OH | 44130 |
| 450697 | SOUTHWEST GENERAL HOSPITAL | 7400 BARLITE BLVD | SAN ANTONIO | TX | 78224 |
| | SOUTHWEST HEALTH | | MCCOMB | MS | |

| PROV ID | HOSPITAL/SYSTEM NAME | STREET | CITY | ST | ZIP |
|---|---|---|---|---|---|
| | SYSTEMS | | | | |
| 050701 | SOUTHWEST HEALTHCARE SYSTEM | 36485 INLAND VALLEY DRIVE | WILDOMAR | CA | 92595 |
| 250097 | SOUTHWEST MS REG MED CENTER | 215 MARION AVENUE | MCCOMB | MS | 39648- |
| 500050 | SOUTHWEST WASHINGTON MEDICAL CENTER | 400 MOTHER JOSEPH PLACE | VANCOUVER | WA | 98668 |
| 370097 | SOUTHWESTERN MEDICAL CENTER | 250 COLLE | LAWTON | OK | 73505 |
| 040055 | SPARKS REGIONAL MEDICAL CENTER | 1311 SOUTH I STREET | FORT SMITH | AR | 72916 |
| | SPARROW HEALTH SYSTEM | | LANSING | MI | |
| 230230 | SPARROW HOSPITAL | 1215 E. MICHIGAN AVE. | LANSING | MI | 48912- |
| | SPARTANBURG REGIONAL HEALTHCARE SYSTEM | | SPARTANBURG | SC | |
| 420007 | SPARTANBURG REGIONAL MEDICAL CENTER | 101 E WOOD ST | SPARTANBURG | SC | 29376 |
| | SPECTRUM HEALTH | | GRAND RAPIDS | MI | |
| 230038 | SPECTRUM HEALTH HOSPITALS | 100 MICHIGAN NE | GRAND RAPIDS | MI | 49503- |
| 010144 | SPRINGHILL MEMORIAL HOSPITAL | 3719 DAUPHIN STREET | MOBILE | AL | 36608 |
| 420036 | SPRINGS MEMORIAL HOSPITAL | 800 WEST MEETING STREET | LANCASTER | SC | 29720 |
| | SSM HEALTH CARE | | SAINT LOUIS | MO | |
| 350002 | ST ALEXIUS MEDICAL CENTER | 900 EAST BROADWAY | BISMARCK | ND | 58506-5510 |
| 260077 | ST ANTHONY S MEDICAL CENTER | 10010 KENNERLY ROAD | ST LOUIS | MO | 63128 |
| 040020 | ST BERNARDS MEDICAL CENTER | 225 EAST JACKSON | JONESBORO | AR | 72401-3156 |
| 380047 | ST CHARLES MEDICAL CENTER | 2500 NE NEFF ROAD | BEND | OR | 97701 |
| 420023 | ST FRANCIS HOSPITAL INC | ONE ST FRANCIS DRIVE | GREENVILLE | SC | 29601 |
| 260081 | ST JOSEPH HOSPITAL | 525 COUCH AVE | KIRKWOOD | MO | 63122 |
| 150047 | ST JOSEPH MEDICAL CENTER | 700 BROADWAY STREET | FORT WAYNE | IN | 46802 |
| 500108 | ST JOSEPH MEDICAL CENTER | 1717 SOUTH J STREET | TACOMA | WA | 98402 |
| 150012 | ST JOSEPH REG MED CTR - SB CAMPUS | 801 EAST LASALLE | SOUTH BEND | IN | 46617 |

| PROV ID | HOSPITAL/SYSTEM NAME | STREET | CITY | ST | ZIP |
|---|---|---|---|---|---|
| 180001 | ST LUKE HOSPITAL EAST | 85 NORTH GRAND AVENUE | FORT THOMAS | KY | 41075-1793 |
| 040010 | ST MARY S HOSPITAL | 1200 WEST WALNUT | ROGERS | AR | 72756-3599 |
| 230077 | ST MARY S MEDICAL CENTER | 800 S WASHINGTON | SAGINAW | MI | 48601 |
| 370026 | ST MARY S REG L MEDICAL CENTER | 305 SOUTH FIFTH STREET | ENID | OK | 73701 |
| 040007 | ST VINCENT INFIRMARY MEDICAL CENTER | TWO ST VINCENT CIRCLE | LITTLE ROCK | AR | 72205- |
| 210011 | ST. AGNES HOSPITAL | 900 CATON AVENUE | BALTIMORE | MD | 21229 |
| 360012 | ST. ANN S HOSPITAL | 500 S.CLEVELAND AVE | WESTERVILLE | OH | 43081 |
| 060015 | ST. ANTHONY CENTRAL | 4231 WEST 16TH AVENE | DENVER | CO | 80204 |
| 370037 | ST. ANTHONY HOSPITAL | 1000 N. LEE BLVD. | OKLAHOMA CITY | OK | 73101 |
| 150126 | ST. ANTHONY MEDICAL CENTER | 1201 SOUTH MAIN STREET | CROWN POINT | IN | 46307-8483 |
| 050129 | ST. BERNARDINE MEDICAL CENTER | 2101 N. WATERMAN AVE. | SAN BERNARDINO | CA | 92404 |
| 150008 | ST. CATHERINE HOSPT. INC | 4321 FIR STREET | EAST CHICAGO | IN | 46312 |
| 330401 | ST. CATHERINE OF SIENA MEDICAL CENTE | 50 ROUTE 25A | SMITHTOWN | NY | 11787 |
| 240036 | ST. CLOUD HOSPITAL | 1406 6TH AVENUE NORTH | ST CLOUD | MN | 56303-1901 |
| 450431 | ST. DAVID S MEDICAL CENTER | 919 EAST 32ND STREET | AUSTIN | TX | 78765 |
| 250048 | ST. DOMINIC-JACKSON MEMORIAL HOSP | 969 LAKELAND DRIVE | JACKSON | MS | 39216- |
| 040062 | ST. EDWARD MERCY MEDICAL CENTER | 7301 ROGERS AVENUE | FORT SMITH | AR | 72917-7000 |
| 360064 | ST. ELIZABETH HEALTH CENTER | 1044 BELMONT AVENUE | YOUNGSTOWN | OH | 44501-1790 |
| 520009 | ST. ELIZABETH HOSPITAL | 1506 SOUTH ONEIDA STREET | APPLETON | WI | 54915 |
| 150003 | ST. ELIZABETH MEDICAL CENTER | 1501 HARTFORD ST. | LAFAYETTE | IN | 47904 |
| 180035 | ST. ELIZABETH MEDICAL CENTER | 401 EAST 20TH STREET | COVINGTON | KY | 41014 |
| 330245 | ST. ELIZABETH MEDICAL CENTER | 2209 GENESEE STREET | UTICA | NY | 13501 |
| 140187 | ST. ELIZABETH S HOSPITAL | 211 S. 3RD STREET | BELLEVILLE | IL | 62220- |
| 190019 | ST. FRANCES CABRINI HOSPITAL | 3330 MASONIC DRIVE | ALEXANDRIA | LA | 71301 |

| PROV ID | HOSPITAL/SYSTEM NAME | STREET | CITY | ST | ZIP |
|---|---|---|---|---|---|
| 110129 | ST. FRANCIS HOSPITAL | 2122 MANCHESTER EXPRESSWAY | COLUMBUS | GA | 31908 |
| 330182 | ST. FRANCIS HOSPITAL | 100 PORT WASHINGTON BLVD | ROSLYN | NY | 11576 |
| 440183 | ST. FRANCIS HOSPITAL | 5959 PARK AVENUE | MEMPHIS | TN | 38119 |
| 510031 | ST. FRANCIS HOSPITAL | 333 LAIDLEY STREET | CHARLESTON | WV | 25301 |
| 520078 | ST. FRANCIS HOSPITAL | 3237 SOUTH 16TH STREET | MILWAUKEE | WI | 53215 |
| 150033 | ST. FRANCIS HOSPITAL & HEALTH CENTER | 1600 ALBANY STREET | BEECH GROVE | IN | 46107 |
| 190125 | ST. FRANCIS MEDICAL CENTER | 309 JACKSON STREET | MONROE | LA | 71201 |
| 260183 | ST. FRANCIS MEDICAL CENTER | 211 ST. FRANCIS DRIVE | CAPE GIRARDEAU | MO | 63703 |
| 190197 | ST. FRANCIS NORTH HOSPITAL | 3421 MEDICAL PARK DRIVE | MONROE | LA | 71203 |
| 310021 | ST. FRANCIS TRENTON NJ | 601 HAMILTON AVE | TRENTON | NJ | 08629 |
| 080003 | ST. FRANCIS WILMINGTON DE | 7TH & CLAYTON STREETS | WILMINTON | DE | 19805 |
| 050013 | ST. HELENA HOSPITAL | 650 SANITARIUM ROAD | DEER PARK | CA | 94576 |
| 230165 | ST. JOHN HOSPITAL AND MEDICAL CENTER | 22101 MOROSS | DETROIT | MI | 48236 |
| 230195 | ST. JOHN MACOMB HOSPITAL | 28000 DEQUINDRE | WARREN | MI | 48092 |
| 140053 | ST. JOHN S HOSPITAL | 800 EAST CARPENTER | SPRINGFIELD | IL | 62769 |
| 260020 | ST. JOHN S MERCY MEDICAL CENTER | 615 S. NEW BALLAS ROAD | ST LOUIS | MO | 63141 |
| 260065 | ST. JOHN S REGIONAL HEALTH CENTER | 1235 EAST CHEROKEE | SPRINGFIELD | MO | 65804 |
| 050082 | ST. JOHN S REGIONAL MEDICAL CENTER | ST. JOHN S REGIONAL MEDICA CENTER | OXNARD | CA | 93030 |
| 260001 | ST. JOHN S REGIONAL MEDICAL CENTER | 2727 MCCLELLAND BLVD | JOPLIN | MO | 64804 |
| 360123 | ST. JOHN WEST SHORE HOSPITAL | 29000 CENTER RIDGE ROAD | WESTLAKE | OH | 44145 |
| 370114 | ST. JOHNS MEDICAL CENTER | 1923 S. UTICA AVE. | TULSA | OK | 74104 |
| 260005 | ST. JOSEPH HEALTH CENTER | 300 FIRST CAPITOL DRVIE | ST CHARLES | MO | 63301 |
| 200001 | ST. JOSEPH HOSPITAL | 360 BROADWAY | BANGOR | ME | 04401 |
| 330091 | ST. JOSEPH HOSPITAL | 2605 HARLEM ROAD | CHEEKTOWAGA | NY | 14225 |
| 450035 | ST. JOSEPH HOSPITAL | 1401 ST. JOSEPH | HOUSTON | TX | 77002 |

| PROV ID | HOSPITAL/SYSTEM NAME | STREET | CITY | ST | ZIP |
|---|---|---|---|---|---|
| | | PARKWAY | | | |
| 500030 | ST. JOSEPH HOSPITAL | 2901 SQUALICUM PARKWAY | BELLINGHAM | WA | 98225 |
| 050006 | ST. JOSEPH HOSPITAL - EUREKA | 2700 DOLBEER | EUREKA | CA | 95501 |
| 050069 | ST. JOSEPH HOSPITAL OF ORANGE | 1100 WEST STEWART DRIVE | ORANGE | CA | 92863-5600 |
| 180010 | ST. JOSEPH HOSPITAL-AMENDED | ONE ST. JOSEPH DRIVE | LEXINGTON | KY | 40504 |
| 210007 | ST. JOSEPH MEDICAL CENTER | 7601 OSLER DRIVE | BALTIMORE | MD | 21204 |
| 260085 | ST. JOSEPH MEDICAL CENTER | 1000 CARONDELET DR | KANSAS CITY | MO | 64119 |
| 390096 | ST. JOSEPH MEDICAL CENTER | 215 NORTH TWELFTH ST. | READING | PA | 19603-0316 |
| 230156 | ST. JOSEPH MERCY HOSPITAL | 5301 E. HURON RIVER DR. | ANN ARBOR | MI | 48106 |
| 230029 | ST. JOSEPH MERCY-OAKLAND | 44405 WOODWARD AVE. | PONTIAC | MI | 48341 |
| 450011 | ST. JOSEPH REGIONAL HEALTH CENTER | 2801 FRANCISCAN DRIVE | BRYAN | TX | 77802 |
| 100075 | ST. JOSEPH S HOSPITAL | 3001 W. MARTIN LUTHER KING DRIVE | TAMPA | FL | 33677-4227 |
| 230047 | ST. JOSEPH S HOSPITAL | 215 NORTH AVENUE | MT CLEMENS | MI | 48043 |
| 510033 | ST. JOSEPH S HOSPITAL | 19TH. STREET & MURDOCK AVE | PARKERSBURG | WV | 26101 |
| 520037 | ST. JOSEPH S HOSPITAL | 611 ST. JOSEPH AVE. | MARSHFIELD | WI | 54449 |
| 520136 | ST. JOSEPH S HOSPITAL | 5000 WEST CHAMBERS STREET | MILWAUKEE | WI | 53210 |
| 030024 | ST. JOSEPH S HOSPITAL & MED CTR | 350 WEST THOMAS ROAD | PHOENIX | AZ | 85013 |
| 310019 | ST. JOSEPH S HOSPITAL & MEDICAL CTR | 703 MAIN STREET | PATERSON | NJ | 07503 |
| 330140 | ST. JOSEPH S HOSPITAL HEALTH CENTER | 301 PROSPECT AVENUE | SYRACUSE | NY | 13203 |
| 110043 | ST. JOSEPH S HOSPITAL INC. | 11705 MERCY BOULEVARD | SAVANNAH | GA | 31419 |
| 110082 | ST. JOSEPH S HOSPITAL OF ATLANTA | 5665 PEACHTREE DUNWOODY | ATLANTA | GA | 30542 |
| 050084 | ST. JOSEPH S MEDICAL CENTER | 1800 NORTH CALIFORNIA ST. | STOCKTOP | CA | 95204- |
| 040026 | ST. JOSEPH S MERCY HEALTH CENTER | 300 WERNER STREET | HOT SPRINGS | AR | 71913- |